## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | **Case No. 18-33678 (SGJ)** |
| | § | |
| **TACO BUENO RESTAURANTS, INC.,** *et al.,* | § | **(Chapter 11)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

### SCHEDULE OF ASSETS AND LIABILITIES FOR
### TACO BUENO RESTAURANTS L.P.
### CASE NO. 18-33679 (SGJ)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: CBI Restaurants, Inc. (3490); Taco Bueno Equipment Company (0677); Taco Bueno Franchise Company L.P. (2397); Taco Bueno Restaurants, Inc. (8214); Taco Bueno Restaurants L.P. (6189); Taco Bueno West, Inc. (6200); TB Corp. (8535); TB Holdings II, Inc. (7703); TB Holdings II Parent, Inc. (3347); and TB Kansas LLC (6158). The location of the Debtors' corporate headquarters and the Debtors' service address is: 300 East John Carpenter Freeway, Suite 800, Irving, Texas 75062.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | **Case No. 18-33678** |
| | § | |
| **TACO BUENO RESTAURANTS, INC.,** | § | **(Chapter 11)** |
| *et al.*, | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

Taco Bueno Restaurants, Inc. ("***Taco Bueno***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the Northern District of Texas (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "***Bankruptcy Code***"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: CBI Restaurants, Inc. (3490); Taco Bueno Equipment Company (0677); Taco Bueno Franchise Company L.P. (2397); Taco Bueno Restaurants, Inc. (8214); Taco Bueno Restaurants L.P. (6189); Taco Bueno West, Inc. (6200); TB Corp. (8535); TB Holdings II, Inc. (7703); TB Holdings II Parent, Inc. (3347); and TB Kansas LLC (6158). The location of the Debtors' corporate headquarters and the Debtors' service address is: 300 East John Carpenter Freeway, Suite 800, Irving, Texas 75062.

1

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Haywood Miller, the Debtors' Chief Restructuring Officer, has signed each of the Schedules and Statements. Mr. Miller is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Miller necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Miller has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any and all claim ("***Claim***") descriptions, designations, or Debtor(s) against which the Claim is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes

2

does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Nothing in the Schedules or Statements is intended to, shall be construed as, or shall have the effect of, modifying, changing, or otherwise affecting the *Debtors' Proposed Joint Chapter 11 Plan of Reorganization* [Docket No. 21] (the "**Plan**"), the Restructuring Support Agreement (the "***RSA***"), which is attached as **Exhibit E** to *The Debtors' Disclosure Statement For The Debtors' Joint Prepackaged Chapter 11 Plan Of Reorganization* [Docket No. 22] (the "***Disclosure Statement***"), the *Interim Order Authorizing Debtors to Utilize Cash Collateral, Obtain Postpetition Credit Secured by Senior Liens, Granting Adequate Protection to Prepetition Secured Parties, Scheduling a Final Hearing, and Granting Related Relief* [Docket No. 41] (the "***Interim Cash Collateral Order***") or any amendments, modifications, or other final orders related to the same:

2.  **Description of Cases and "As Of" Information Date**. On November 6, 2018 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    On November 7, 2018, the Bankruptcy Court entered the *Order Directing Joint Administration of the Debtors' Chapter 11 Cases* [Docket No. 39]. On November 16, 2018, the United States Trustee for the Northern District of Texas filed the *Notice of Appointment of the Official Unsecured Creditors' Committee* pursuant to section 1102(a) of the Bankruptcy Code [Docket No. 98].

    The asset and liability information provided herein represents the asset and liability data of the Debtors as of the close of business on November 5, 2018, except as otherwise noted.

3.  **Net Book Value of Assets**. Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on November 5, 2018. The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation prepared in connection with the Disclosure Statement. More information regarding the Debtors' valuation analysis will be found included as **Exhibit D** to the Disclosure Statement and an extensive discussion about the Debtors' prepetition marketing process to maximize value for their stakeholders is set forth in the *Declaration of Adam Dunayer in Support of Chapter 11 Petitions and First Day Pleadings* [Docket No. 4] (the "***Dunayer Declaration***"). For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or to determine what a third party might be willing to pay in connection with any asset disposition.

    Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Additionally, because the book values of assets may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date. Furthermore, assets which have fully depreciated or

were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

4.  **<u>Recharacterization</u>**. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

5.  **<u>Liabilities</u>**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

    The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

6.  **<u>Excluded Assets and Liabilities</u>**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

    The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.

7.  **<u>Insiders</u>**. For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing.

Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. For the avoidance of doubt, no insider is a participant in the key employee retention plan (the "**KERP**") as described in the *Motion for Entry of an Order Approving Key Employee Retention Plan* [Docket No. 62] (the "**KERP Motion**").

8.  **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.  **Executory Contracts**. Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10. **Classifications**. Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

11. **Claims Description**. Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

12. **Causes of Action**. Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any

claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "*Causes of Action*") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

13. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

14. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Intercompany Payables and Receivables**. Intercompany payables and receivables between the Debtors are set forth on Schedule E/F or Schedule A/B.77, as applicable.

As described more fully in the *Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain the Cash Management System, (B) Continue Using Existing Checks and Business Forms, and (C) Continue Intercompany Arrangements and (II) Granting Related Relief* [Docket No. 13] (the "*Cash Management Motion*"), Taco Bueno Restaurants L.P. ("*Taco Bueno Restaurants*") maintains the Debtors' centralized

main operating account, which receives and disburses funds, as necessary, to accounts maintained at the various Debtors.[2]

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.

16.    **Setoffs**. The Debtors periodically incur certain setoffs in the ordinary course of business.

Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

17.    **Employee Addresses**. Employee and director addresses have been removed from entries listed throughout the Schedules and Statements, where applicable.

18.    **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedules Summary**. Except as otherwise noted, the asset information provided herein represents the Debtors' data regarding their assets as of the Petition Date and the liability information provided herein represents the Debtors' data regarding their liabilities as of the close of business on November 5, 2018,

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and

---

[2]    Taco Bueno Restaurants holds and maintains all Bank Accounts (as defined in the Cash Management Motion), with the exception of one Bank Account maintained and held in the name of Debtor Taco Bueno Franchise Company L.P.

US 5936010

potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

**Schedule A/B.3**. The bank account balances listed are as of the Petition Date.

**Schedule A/B.7**. Pursuant to the *Debtors' Motion for Entry of an Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures Resolving Additional Assurance Requests* [Docket No. 52] (the "**Utilities Motion**"), the Debtors have requested to provide adequate assurance of payment for future utility services, including a deposit in the amount of $215,000.00. Such deposits are not listed on Schedule A/B.7, which was prepared as of the Petition Date.

**Schedule A/B.8**. The Debtors list certain prepayments made on account of, among other things, advertising expenses to various vendors. Management prepays advertising expenses using a straight-line method and adjusts for actual expenses at period end. Due to the high volatility between periods, a determination of the prepaid amounts to advertising vendors would be unduly burdensome and cost prohibitive.

**Schedule A/B.11**. The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule A/B11, which represents the amount of the accounts receivable netted by any "doubtful accounts." For purposes of Schedule A/B.11, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.

**Schedule A/B.55**. Certain of the instruments reflected on Schedule A/B.55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.55. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B.55 is an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B.55, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

**Schedule D**. The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

US 5936010

Except as otherwise agreed pursuant to a stipulation or as otherwise provided by an order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F**. The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

Pursuant to the *Interim Order (I) Authorizing The Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation, (B) Maintain Employee Benefit Programs and Pay Related Administrative Obligations, and (C) Pay Independent Contractor Obligations, and (II) Directing Financial Institutions to Receive, Process, Honor, and Pay All Checks Presented for Payment and to Honor all Fund Transfer Requests Related to Such Obligations* [Docket No. 43] (the "***Interim Wages Order***"), the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to any order that has been entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Interim Wages Order.

9

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The claims listed on Schedule E/F arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, however, appear to have arisen or to have been incurred before the Petition Date.

**Schedule G**. Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. The amounts listed in Statement 1 reflect the revenue for the fiscal years 2016, 2017, and the year to date portion of fiscal year 2018 of each Debtor as such amount is calculated in the Debtors' records.

10

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors except for those made to insiders (see Statement 4) and bankruptcy professionals (see Statement 11). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3. All disbursements listed on Statement 3 are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement 3 for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 4**. Directors and officers listed as transferees in Statement 4 for the Debtors may be directors or officers of Taco Bueno Restaurants Inc. as well as directors or officers of other Debtors or non-Debtor affiliates. Transfers listed in Statement 4 include compensation from non-Debtor affiliates and certain business expense reimbursements from non-debtor affiliates or from invoices between non-Debtor affiliates and the Debtors.

**Statement 11**. All disbursements listed in Statement 11 were initiated by TB Holdings II Parent, Inc. or TB Corp. (as applicable) and disbursed by TB Corp. or TB Holdings II Parent (as applicable) but were for the benefit of all Debtors.

**Statement 26d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d. A determination of each recipient of the Debtors' financial statements would be unduly burdensome and cost prohibitive.

**Statement 30**. Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

[*Remainder of page intentionally left blank*]

11

US 5936010

**Fill in this information to identify the case:**

Debtor name **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **18-33679**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $     **18,191,000.19**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................. $     **21,229,325.09**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................... $     **39,420,325.28**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **104,922,941.38**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $     **3,561,730.67**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **10,588,961.99**

4. Total liabilities ............................................................................................................................
   Lines 2 + 3a + 3b     $     **119,073,634.04**

**Fill in this information to identify the case:**

Debtor name **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **18-33679**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:** Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | **$146,390.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Chase** | **Depository** | **8169** | **$8,573.00** |
| 3.2. | **Fifth Third** | **Depository** | **3551** | **$990.00** |
| 3.3. | **Fifth Third** | **Depository** | **3569** | **$901.00** |
| 3.4. | **Regions Bank** | **Depository** | **8502** | **$0.00** |
| 3.5. | **JP Morgan Chase** | **Depository** | **8185** | **$7,243.00** |
| 3.6. | **Fifth Third** | **Depository** | **8711** | **$1,186.00** |

Debtor    **Taco Bueno Restaurants L.P.**                            Case number *(If known)* **18-33679**
          Name

| | | | | |
|---|---|---|---|---|
| 3.7. | Bank of America | Depository | 8527 | $0.00 |
| 3.8. | Regions Bank | Depository | 8502 | $0.00 |
| 3.9. | JP Morgan Chase, Texas | Depository | 9190 | $4,583.00 |
| 3.10. | Regions Bank | Depository | 8502 | $0.00 |
| 3.11. | Bank of America | Depository | 8054 | $0.00 |
| 3.12. | Bank of America | Depository | 8274 | $0.00 |
| 3.13. | Bank of America | Depository | 8106 | $0.00 |
| 3.14. | Bank of America | Depository | 1565 | $0.00 |
| 3.15. | Bank of America | Depository | 1714 | $0.00 |
| 3.16. | Bank of America | Depository | 8287 | $0.00 |
| 3.17. | Fifth Third | Depository | 3313 | $1,429.00 |
| 3.18. | Regions Bank | Depository | 8502 | $0.00 |
| 3.19. | Wells Fargo | Depository | 8912 | $3,942.00 |
| 3.20. | Fifth Third | Depository | 3577 | $883.00 |

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| 3.21. | Fifth Third | Depository | 3354 | $735.00 |
|---|---|---|---|---|
| 3.22. | Bank of America | Depository | 8122 | $0.00 |
| 3.23. | Fifth Third | Depository | 8729 | $1,789.00 |
| 3.24. | Bank of America | Depository | 8135 | $0.00 |
| 3.25. | JP Morgan Chase, Texas | Depository | 552 | $9,513.00 |
| 3.26. | Fifth Third | Depository | 4873 | $1,910.00 |
| 3.27. | Bank of America | Depository | 8672 | $0.00 |
| 3.28. | Fifth Third | Depository | 3585 | $1,495.00 |
| 3.29. | Fifth Third | Depository | 8737 | $0.00 |
| 3.30. | Bank of America | Depository | 8067 | $0.00 |
| 3.31. | Regions Bank | Depository | 8502 | $0.00 |
| 3.32. | Fifth Third | Depository | 4881 | $1,781.00 |
| 3.33. | Fifth Third | Depository | 8745 | $1,209.00 |
| 3.34. | Fifth Third | Depository | 8752 | $1,556.00 |

| Debtor | **Taco Bueno Restaurants L.P.** | | Case number *(If known)* **18-33679** |
|---|---|---|---|
| | Name | | |

| 3.35. | **Fifth Third** | **Depository** | 8760 | $636.00 |
|---|---|---|---|---|
| 3.36. | **Bank of America** | **Depository** | 7932 | $0.00 |
| 3.37. | **Regions Bank** | **Depository** | 8502 | $0.00 |
| 3.38. | **Regions Bank** | **Depository** | 8502 | $0.00 |
| 3.39. | **Bank of America** | **Depository** | 1594 | $0.00 |
| 3.40. | **Bank of America** | **Depository** | 8300 | $0.00 |
| 3.41. | **Bank of America** | **Depository** | 8627 | $0.00 |
| 3.42. | **Bank of America** | **Depository** | 8685 | $0.00 |
| 3.43. | **Fifth Third** | **Depository** | 8778 | $1,161.00 |
| 3.44. | **Bank of America** | **Depository** | 8371 | $0.00 |
| 3.45. | **Bank of America** | **Depository** | 8698 | $0.00 |
| 3.46. | **Bank of America** | **Depository** | 1617 | $0.00 |
| 3.47. | **BancFirst** | **Depository** | 5457 | $8,214.00 |
| 3.48. | **Bank of Texas** | **Depository** | 8006 | $5,064.00 |

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| 3.49 | Fifth Third | Depository | 4899 | $822.00 |
|---|---|---|---|---|
| 3.50 | Fifth Third | Depository | 4907 | $867.00 |
| 3.51 | Fifth Third | Depository | 8786 | $0.00 |
| 3.52 | Regions Bank | Depository | 8502 | $0.00 |
| 3.53 | Bank of America | Depository | 8012 | $0.00 |
| 3.54 | Bank of America | Depository | 8148 | $0.00 |
| 3.55 | Fifth Third | Depository | 3593 | $970.00 |
| 3.56 | RCB Bank | Depository | 6118 | $10,123.00 |
| 3.57 | Bank of America | Depository | 7990 | $0.00 |
| 3.58 | RCB Bank | Depository | 2224 | $13,000.00 |
| 3.59 | Bank of America | Depository | 8384 | $0.00 |
| 3.60 | Fifth Third | Depository | 3362 | $865.00 |
| 3.61 | Bank of America | Depository | 8151 | $0.00 |
| 3.62 | Fifth Third | Depository | 4915 | $0.00 |

Debtor   **Taco Bueno Restaurants L.P.**                    Case number *(If known)*  **18-33679**
         Name

| 3.63. | Bank of America | Depository | 8436 | $0.00 |
|---|---|---|---|---|
| 3.64. | Bank of Oklahoma | Depository | 9355 | $10,305.00 |
| 3.65. | Bank of America | Depository | 8588 | $0.00 |
| 3.66. | Fifth Third | Depository | 3601 | $1,037.00 |
| 3.67. | Fifth Third | Depository | 3619 | $1,352.00 |
| 3.68. | Regions Bank | Depository | 8502 | $0.00 |
| 3.69. | Bank of America | Depository | 8164 | $0.00 |
| 3.70. | Bank of America | Depository | 8449 | $0.00 |
| 3.71. | First United Bank | Depository | 3480 | $10,849.00 |
| 3.72. | Bank of America | Depository | 8313 | $0.00 |
| 3.73. | Bank of America | Depository | 8452 | $0.00 |
| 3.74. | Bank of America | Depository | 1675 | $0.00 |
| 3.75. | Regions Bank | Depository | 7602 | $7,823.00 |
| 3.76. | Regions Bank | Depository | 6878 | $6,472.00 |

Debtor  **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
Name

| 3.77. | **Bank of Texas** | **Depository** | **8017** | **$7,307.00** |
| 3.78. | **Bank of America** | **Depository** | **8465** | **$0.00** |
| 3.79. | **Bank of America** | **Depository** | **8177** | **$0.00** |
| 3.80. | **Fifth Third** | **Depository** | **3627** | **$941.00** |
| 3.81. | **Fifth Third** | **Depository** | **4923** | **$838.00** |
| 3.82. | **Bank of America** | **Depository** | **8339** | **$0.00** |
| 3.83. | **Bank of America** | **Depository** | **8407** | **$0.00** |
| 3.84. | **Bank of America** | **Depository** | **8070** | **$0.00** |
| 3.85. | **Bank of America** | **Depository** | **8342** | **$0.00** |
| 3.86. | **Bank of America** | **Depository** | **8009** | **$0.00** |
| 3.87. | **Bank of America** | **Depository** | **8494** | **$0.00** |
| 3.88. | **Wells Fargo** | **Depository** | **2573** | **$6,198.00** |
| 3.89. | **Regions Bank** | **Depository** | **7653** | **$8,285.00** |
| 3.90. | **Fifth Third** | **Depository** | **8794** | **$1,277.00** |

Debtor **Taco Bueno Restaurants L.P.**
Name                                                      Case number *(If known)* **18-33679**

| | | | |
|---|---|---|---|
| 3.91. | **First Financial Bank** | Depository | 9958 | **$5,444.00** |
| 3.92. | **Wells Fargo** | Depository | 1639 | **$5,492.00** |
| 3.93. | **Bank of America** | Depository | 1701 | **$0.00** |
| 3.94. | **Fifth Third** | Depository | 3635 | **$1,093.00** |
| 3.95. | **Bank of America** | Depository | 7301 | **$0.00** |
| 3.96. | **Bank of America** | Depository | 8025 | **$0.00** |
| 3.97. | **Bank of America** | Depository | 8083 | **$0.00** |
| 3.98. | **Bank of America** | Depository | 8543 | **$0.00** |
| 3.99. | **Wells Fargo** | Depository | 2586 | **$6,932.00** |
| 3.100. | **Bank of America** | Depository | 8355 | **$0.00** |
| 3.101. | **JP Morgan Chase, Texas** | Depository | 8746 | **$5,590.00** |
| 3.102. | **Bank of America** | Depository | 8711 | **$0.00** |
| 3.103. | **Bank of America** | Depository | 7945 | **$0.00** |
| 3.104. | **Bank of America** | Depository | 8410 | **$0.00** |

Debtor **Taco Bueno Restaurants L.P.**          Case number *(If known)* **18-33679**
Name

| | | | | |
|---|---|---|---|---|
| 3.105. | Bank of America | Depository | 8481 | $0.00 |
| 3.106. | Bank of Oklahoma | Depository | 9366 | $7,793.00 |
| 3.107. | Bank of America | Depository | 7958 | $0.00 |
| 3.108. | Citizens National Bank | Depository | 9092 | $4,026.00 |
| 3.109. | Fifth Third | Depository | 3643 | $922.00 |
| 3.110. | Fifth Third | Depository | 3370 | $973.00 |
| 3.111. | JP Morgan Chase, Texas | Depository | 6937 | $15.18 |
| 3.112. | Wells Fargo | Depository | 1561 | $4,468.00 |
| 3.113. | Bank of America | Depository | 1784 | $0.00 |
| 3.114. | Bank of America | Depository | 2190 | $0.00 |
| 3.115. | Bank of America | Depository | 7128 | $0.00 |
| 3.116. | Bank of America | Depository | 9304 | $0.00 |
| 3.117. | Bank of America | Depository | 6529 | $0.00 |
| 3.118. | Wells Fargo | Depository | 1219 | $4,771.00 |

Debtor    **Taco Bueno Restaurants L.P.**                          Case number *(If known)*  **18-33679**
          Name

| | | | | |
|---|---|---|---|---|
| 3.11 9. | **Bank of America** | **Depository** | **2837** | **$0.00** |
| 3.12 0. | **Bank of America** | **Depository** | **142** | **$0.00** |
| 3.12 1. | **Bank of America** | **Depository** | **184** | **$0.00** |
| 3.12 2. | **Bank of America** | **Depository** | **7187** | **$0.00** |
| 3.12 3. | **Bank of America** | **Depository** | **611** | **$0.00** |
| 3.12 4. | **Wells Fargo** | **Depository** | **1587** | **$7,210.00** |
| 3.12 5. | **Bank of America** | **Depository** | **743** | **$0.00** |
| 3.12 6. | **Bank of America** | **Depository** | **605** | **$0.00** |
| 3.12 7. | **Southside Bank** | **Depository** | **4753** | **$3,845.00** |
| 3.12 8. | **Fifth Third** | **Depository** | **3388** | **$1,012.00** |
| 3.12 9. | **Bank of America** | **Depository** | **9964** | **$0.00** |
| 3.13 0. | **Wells Fargo** | **Depository** | **7097** | **$5,842.00** |
| 3.13 1. | **Regions Bank** | **Depository** | **8502** | **$0.00** |
| 3.13 2. | **Bank of Oklahoma** | **Depository** | **9726** | **$12,109.00** |

Debtor  **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
          Name

| | | | |
|---|---|---|---|
| 3.13 3. | **JP Morgan Chase, Texas** | Depository | 808 | $5,827.00 |
| 3.13 4. | **First National Bank TX** | Depository | 4302 | $285.32 |
| 3.13 5. | **Bank of America** | Depository | 9591 | $0.00 |
| 3.13 6. | **Bank of America** | Depository | 6981 | $0.00 |
| 3.13 7. | **Bank of America** | Depository | 9601 | $0.00 |
| 3.13 8. | **Bank of America** | Depository | 6700 | $0.00 |
| 3.13 9. | **Bank of America** | Depository | 2379 | $0.00 |
| 3.14 0. | **Bank of Texas** | Depository | 9644 | $5,955.00 |
| 3.14 1. | **BancFirst** | Depository | 8790 | $10,409.00 |
| 3.14 2. | **RCB Bank** | Depository | 9340 | $12,461.00 |
| 3.14 3. | **Wells Fargo** | Depository | 1235 | $2,981.00 |
| 3.14 4. | **Wells Fargo** | Depository | 5285 | $5,755.00 |
| 3.14 5. | **Fifth Third** | Depository | 3650 | $747.00 |
| 3.14 6. | **Bank of America** | Depository | 7782 | $0.00 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property

Debtor  **Taco Bueno Restaurants L.P.**                    Case number *(If known)*  **18-33679**
        Name

| 3.147. | **Fifth Third** | **Depository** | **4931** | **$1,237.00** |
| 3.148. | **Bank of America** | **Depository** | **1580** | **$0.00** |
| 3.149. | **Bank of America** | **Depository** | **5504** | **$0.00** |
| 3.150. | **Wells Fargo** | **Depository** | **6638** | **$6,311.00** |
| 3.151. | **Fifth Third** | **Depository** | **3396** | **$1,266.00** |
| 3.152. | **Fifth Third** | **Depository** | **3404** | **$779.00** |
| 3.153. | **Fifth Third** | **Depository** | **3412** | **$514.00** |
| 3.154. | **Fifth Third** | **Depository** | **4949** | **$611.00** |
| 3.155. | **Fifth Third** | **Depository** | **8802** | **$795.00** |
| 3.156. | **Fifth Third** | **Depository** | **5945** | **$690.00** |
| 3.157. | **Fifth Third** | **Depository** | **8810** | **$368.00** |
| 3.158. | **Fifth Third** | **Depository** | **6117** | **$263.00** |
| 3.159. | **Fifth Third** | **Depository** | **5937** | **$587.00** |
| 3.160. | **Regions Bank** | **Master Depository** | **8502** | **$62,559.00** |

Debtor  **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| | | | | |
|---|---|---|---|---|
| 3.16 1. | **Fifth Third** | **Master Depository** | **5197** | **$208,908.00** |
| 3.16 2. | **Bank of America** | **Master Depository** | **8724** | **$136,045.00** |
| 3.16 3. | **Bank of America** | **AP Disbursement** | **2750** | **$0.00** |
| 3.16 4. | **Bank of America** | **Cash Concentration** | **5386** | **$279,272.92** |
| 3.16 5. | **Bank of America** | **Payroll Disbursements** | **2743** | **$0.00** |
| 3.16 6. | **Bank of America** | **Payroll Imprest** | **9406** | **$13,877.05** |
| 3.16 7. | **Bank of America** | **Franchise Account** | **3259** | **$0.00** |
| 3.16 8. | **MB Financial Bank N.A.** | **Paycard funding** | **8343** | **$7,260.79** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$1,143,815.26**

Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Corporate Office  - Utility** | **$300.00** |
| 7.2. | **Wentwood Management LTD Deposit - Warehouse Lease** | **$970.00** |
| 7.3. | **City of Abilene - Utility** | **$15.00** |

Debtor   **Taco Bueno Restaurants L.P.**        Case number *(If known)* **18-33679**
Name

| | | |
|---|---|---|
| 7.4. | **Public Svc. Co. of Okla. - Utility** | $300.00 |
| 7.5. | **Public Svc. Co. of Okla. - Utility** | $380.00 |
| 7.6. | **City of Abilene - Utility** | $200.00 |
| 7.7. | **City of Richardson - Utility** | $35.00 |
| 7.8. | **Arlington Water Utilities - Utility** | $50.00 |
| 7.9. | **Lone Star Gas - Utility** | $250.00 |
| 7.10. | **Fort Worth Water Department - Utility** | $4,519.81 |
| 7.11. | **City of Bedford - Utility** | $25.00 |
| 7.12. | **City of North Richland Hills - Utility** | $50.00 |
| 7.13. | **City of Richardson - Utility** | $35.00 |
| 7.14. | **Fort Worth Water Department - Utility** | $3,920.00 |
| 7.15. | **Lone Star Gas - Utility** | $5.00 |
| 7.16. | **Lone Star Gas - Utility** | $100.00 |
| 7.17. | **City of Euless - Utility** | $150.00 |

Debtor **Taco Bueno Restaurants L.P.**        Case number *(If known)* **18-33679**
Name

| | | |
|---|---|---|
| 7.18. | **City of Abilene - Utility** | $50.00 |
| 7.19. | **Fort Worth Water Department - Utility** | $971.30 |
| 7.20. | **American Electric Power - Utility** | $5,075.00 |
| 7.21. | **Arkansas Louisiana Gas - Utility** | $60.00 |
| 7.22. | **Centerpoint Energy - Utility** | $95.00 |
| 7.23. | **Fort Worth Water Department - Utility** | $3,010.00 |
| 7.24. | **Arlington Water Utilities - Utility** | $50.00 |
| 7.25. | **City of Lewisville - Utility** | $25.00 |
| 7.26. | **San Angelo Water Utilities - Utility** | $25.00 |
| 7.27. | **City of North Richland Hills - Utility** | $150.00 |
| 7.28. | **City of Lake Worth - Utility** | $50.00 |
| 7.29. | **City of Midwest City - Utility** | $50.00 |
| 7.30. | **City of Irving - Utility** | $50.00 |
| 7.31. | **City of Moore - Utility** | $300.00 |

Debtor **Taco Bueno Restaurants L.P.**
_____
Name

Case number *(If known)* **18-33679**

| 7.32. | **City of DeSoto - Utility** | $35.00 |
|---|---|---|
| 7.33. | **City of Mesquite - Utility** | $1,000.00 |
| 7.34. | **City of Stillwater - Utility** | $1,125.00 |
| 7.35. | **City of Grapevine - Utility** | $40.00 |
| 7.36. | **Muskogee City Water Dept. - Utility** | $250.00 |
| 7.37. | **City of Sherman - Utility** | $50.00 |
| 7.38. | **City of Norman - Utility** | $500.00 |
| 7.39. | **Pantego Water Utilities - Utility** | $1,760.00 |
| 7.40. | **Owasso Public Works Authority - Utility** | $200.00 |
| 7.41. | **City of Claremore - Utility** | $500.00 |
| 7.42. | **Arlington Water Utilities - Utility** | $100.00 |
| 7.43. | **City of Norman - Utility** | $70.00 |
| 7.44. | **City of Plano - Utility** | $150.00 |
| 7.45. | **City of Bixby - Utility** | $50.00 |

Debtor    **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
          Name

| | | |
|---|---|---|
| 7.46. | **City of Waco - Utility** | **$400.00** |
| 7.47. | **City of Duncanville - Utility** | **$50.00** |
| 7.48. | **City of Irving - Utility** | **$400.00** |
| 7.49. | **City of Kilgore - Utility** | **$55.00** |
| 7.50. | **City of Longview - Utility** | **$400.00** |
| 7.51. | **City of McKinney - Utility** | **$100.00** |
| 7.52. | **City of Plano - Utility** | **$120.00** |
| 7.53. | **Fort Worth Water Department - Utility** | **$135.37** |
| 7.54. | **City of Shawnee - Utility** | **$50.00** |
| 7.55. | **Dallas City Water - Utility** | **$250.00** |
| 7.56. | **City of Arlington - Utility** | **$900.00** |
| 7.57. | **City of Abilene - Utility** | **$150.00** |
| 7.58. | **City of Plano - Utility** | **$575.00** |
| 7.59. | **City of Grapevine - Utility** | **$80.00** |

Debtor   **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
Name

| | | |
|---|---|---:|
| 7.60. | **Public Svc. Co. of Okla. - Utility** | $500.00 |
| 7.61. | **City of Broken Arrow - Utility** | $400.00 |
| 7.62. | **City of Rowlett - Utility** | $539.00 |
| 7.63. | **City of SouthLake - Utility** | $50.00 |
| 7.64. | **City of Keller - Utility** | $100.00 |
| 7.65. | **City of Haslet - Utility** | $300.00 |
| 7.66. | **City of Waxahacie - Utility** | $500.00 |
| 7.67. | **City of Mesquite - Utility** | $1,000.00 |
| 7.68. | **City of Forest Hills - Utility** | $200.00 |
| 7.69. | **City of Carrollton - Utility** | $200.00 |
| 7.70. | **City of Grand Prairie - Utility** | $500.00 |
| 7.71. | **City of Rockwall - Utility** | $100.00 |
| 7.72. | **City of McKinney - Utility** | $700.00 |
| 7.73. | **City of Grand Prairie - Utility** | $500.00 |

Debtor **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
    Name

| 7.74. | **City of Bartlesville - Utility** | **$100.00** |
|---|---|---|
| 7.75. | **City of Tulsa - Utility** | **$905.00** |
| 7.76. | **City of Plano - Utility** | **$300.00** |
| 7.77. | **Southwestern Public Service - Utility** | **$1,715.00** |
| 7.78. | **City of Amarillo - Water/Sewer - Utility** | **$60.00** |
| 7.79. | **City of Cedar Hill - Utility** | **$300.00** |
| 7.80. | **City of Mansfield - Utility** | **$200.00** |
| 7.81. | **TXU Energy - Utility** | **$3,090.00** |
| 7.82. | **Aquila- Gas - Utility** | **$100.00** |
| 7.83. | **City of Lewisville- Water/ Sewer - Utility** | **$500.00** |
| 7.84. | **Atmos Energy - Utility** | **$250.00** |
| 7.85. | **City of Waco  - Utility** | **$500.00** |
| 7.86. | **Aquila- Gas - Utility** | **$420.00** |
| 7.87. | **Missouri Gas & Energy - Utility** | **$750.00** |

Debtor   **Taco Bueno Restaurants L.P.**                     Case number *(If known)* **18-33679**
         Name

| | | |
|---|---|---:|
| 7.88. | **Fort Worth Water Department - Utility** | **$1,840.00** |
| 7.89. | **City of Roanoke - Water for store - Utility** | **$225.00** |
| 7.90. | **City of Roanoke - Water for sprinklers - Utility** | **$225.00** |
| 7.91. | **City of Tulsa Utilities - Utility** | **$1,090.00** |
| 7.92. | **City of Harker Heights - Water - Utility** | **$665.14** |
| 7.93. | **City of Harker Heights - Sewer - Utility** | **$150.00** |
| 7.94. | **Missouri Gas & Energy - Utility** | **$500.00** |
| 7.95. | **City of Tulsa - Utility** | **$250.00** |
| 7.96. | **City Of Allen - Utility** | **$50.00** |
| 7.97. | **Coserv Gas - Utility** | **$60.00** |
| 7.98. | **Gas Deposit - Utility** | **$465.00** |
| 7.99. | **City of Round Rock - Utility** | **$3,000.00** |
| 7.100. | **Broken Arrow Plaza Assoc.-cap end w/ drive thru - Utility** | **$250.00** |
| 7.101. | **City of Moore (water) - Utility** | **$2,000.00** |

Debtor   **Taco Bueno Restaurants L.P.**                            Case number *(If known)* **18-33679**
Name

| | | |
|---|---|---|
| 7.102. | **Colorado Springs Utilities - Utility** | $6,083.00 |
| 7.103. | **Colorado Springs Utilities-inv#5460112315 - Utility** | $15,320.00 |
| 7.104. | **Colorado Springs Utilities #60116 - Utility** | $11,455.12 |
| 7.105. | **City of Mansfield - Utility** | $200.00 |
| 7.106. | **Atmos Energy #5228031517 - Utility** | $415.00 |
| 7.107. | **Colorado Springs Utilities #9555276024 - Utility** | $11,742.00 |
| 7.108. | **City Of Mustang (water deposit) - Utility** | $100.00 |
| 7.109. | **City of El Reno - water deposit - Utility** | $500.00 |
| 7.110. | **City of Sulphur Springs - Utility** | $650.00 |
| 7.111. | **City of Duncan  - Utility** | $300.00 |
| 7.112. | **Mustang Water/Utilities - Utility** | $600.00 |
| 7.113. | **Kirkland & Ellis LLP - Retainer** | $10,000.00 |
| 7.114. | **AEP - Public Service of OK - Utility** | $6,125.00 |
| 7.115. | **Sygma Deposit - Food Service** | $940,000.00 |

Debtor **Taco Bueno Restaurants L.P.**   Case number *(If known)* **18-33679**
Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **ADP, Inc. - prefunded to ADP the bi-weekly payroll ending 11/5/18** | **$1,700,000.00** |
| 8.2. | **M&S Tech Sophos - Antivirus software for stores and corporate office computers/servers** | **$34,805.75** |
| 8.3. | **Xpient  - Prepaid Software Maintenance** | **$20,782.49** |
| 8.4. | **Xpient  - Prepaid Helpdesk Support** | **$25,305.91** |
| 8.5. | **Muzak - Prepaid music** | **$6,342.40** |
| 8.6. | **Accruent  - Leases software** | **$25,558.68** |
| 8.7. | **International Monetary Systems - Prepaid buy and sell marketplace** | **$10,987.14** |
| 8.8. | **Sigma Solutions  - Prepaid Software Maintenance** | **$34,281.18** |
| 8.9. | **Sage Software - Fixed assets software** | **$304.46** |
| 8.10. | **Oracle USA - Essbase** | **$2,647.77** |
| 8.11. | **Computer Sciences Corp. (Tribridge ) - GP, AP and Smartlist Maint** | **$8,603.48** |
| 8.12. | **EZ Forms - Checklist software** | **$8,719.53** |
| 8.13. | **LogMeIn - Remote access software** | **$1,248.46** |

Debtor __Taco Bueno Restaurants L.P.__      Case number *(If known)* __18-33679__
    Name

| | | |
|---|---|---|
| 8.14. | __SHI International Corp (Forinet FortiCare) - Maintenance__ | __$2,752.41__ |

| | | |
|---|---|---|
| 8.15. | __Various vendors - Prepaid Advertising Expenses__ | __Unknown__ |

9. __Total of Part 2.__

   Add lines 7 through 8. Copy the total to line 81.      __$2,942,140.40__

__Part 3:__    __Accounts receivable__

__10. Does the debtor have any accounts receivable?__

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    __Accounts receivable__

   11a. 90 days old or less:    __1,044,546.98__  -  __0.00__ = ....    __$1,044,546.98__
                          face amount            doubtful or uncollectible accounts

12.    __Total of Part 3.__

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.      __$1,044,546.98__

__Part 4:__    __Investments__

__13. Does the debtor own any investments?__

■ No. Go to Part 5.
☐ Yes Fill in the information below.

__Part 5:__    __Inventory, excluding agriculture assets__

__18. Does the debtor own any inventory (excluding agriculture assets)?__

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | __Raw materials__<br>__Food__ | __11/5/2018__ | __$776,929.00__ | __Cost Basis__ | __$776,929.00__ |
| | __Paper__ | __11/5/2018__ | __$267,379.00__ | __Cost Basis__ | __$267,379.00__ |
| 20. | __Work in progress__ | | | | |
| 21. | __Finished goods, including goods held for resale__ | | | | |
| 22. | __Other inventory or supplies__<br>__Gift Card inventory on hand__ | __11/5/2018__ | __$29,658.00__ | | __$29,658.00__ |

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| 23. | **Total of Part 5.** | | **$1,073,966.00** |
|---|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value ___**1073966**___ Valuation method ___**Cost Basis**___ Current Value ___**1073966**___

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Office Furniture** | **$9,578.00** | **Net Book Value** | **$9,578.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computer Hardware** | **$633,138.00** | **Net Book Value** | **$633,138.00** |
| | **Computer Software** | **$1,416,459.03** | **Net Book Value** | **$1,416,459.03** |
| | **Office Equipment** | **$12,484.51** | **Net Book Value** | **$12,484.51** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 43. | **Total of Part 7.** | | **$2,071,659.54** |
|---|---|---|---|
| | Add lines 39 through 42. Copy the total to line 86. | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. Trailer | $1,805.00 | Purchase Price | $1,805.00 |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Restaurant Equipment | $11,362,674.91 | Net Book Value | $11,362,674.91 |
| Restaurant Furniture | $624,683.00 | Net Book Value | $624,683.00 |
| Restaurant Signage | $964,034.00 | Net Book Value | $964,034.00 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$12,953,196.91

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
■ Yes

**Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example, | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

| Debtor | **Taco Bueno Restaurants L.P.** | | | Case number *(If known)* **18-33679** | |
|---|---|---|---|---|---|
| | Name | | | | |

acreage, factory, warehouse, apartment or office building, if available.

| | | | | | |
|---|---|---|---|---|---|
| 55.1. | **Land 201 E. Commerce Brownwood TX 76801** | 100% | $0.00 | Net Book Value | $270,000.00 |
| 55.2. | **Building/Site 201 E. Commerce Brownwood TX 76801** | 100% | $0.00 | Net Book Value | $303,095.00 |
| 55.3. | **Leasehold Improvements 3650 North 1st St Abilene TX 79603** | 100% | $0.00 | Net Book Value | $11,464.66 |
| 55.4. | **Leasehold Improvements 6565 E 21st St Tulsa OK 74129** | 100% | $0.00 | Net Book Value | $62,416.08 |
| 55.5. | **Leasehold Improvements 9760 E 31st St Tulsa OK 74146** | 100% | $0.00 | Net Book Value | $45,559.63 |
| 55.6. | **Leasehold Improvements 3202 S Sheridan Rd Tulsa OK 74145** | 100% | $0.00 | Net Book Value | $109,242.49 |
| 55.7. | **Leasehold Improvements 6615 N May Ave OKC OK 73116** | 100% | $0.00 | Net Book Value | $213,319.52 |
| 55.8. | **Leasehold Improvements 1528 Brown Trail Bedford TX 76021** | 100% | $0.00 | Net Book Value | $89,473.99 |
| 55.9. | **Leasehold Improvements 7436 E Admiral Place Tulsa OK 74115** | 100% | $0.00 | Net Book Value | $81,737.15 |
| 55.10. | **Leasehold Improvements 2113 E Beltline Richardson TX 75081** | 100% | $0.00 | Net Book Value | $70,952.08 |

Debtor **Taco Bueno Restaurants L.P.**                    Case number *(If known)* **18-33679**
          Name

| | | | | | |
|---|---|---|---|---|---|
| 55.11· | **Leasehold Improvements 1419 N Collins Arlington TX 76011** | 100% | $0.00 | Net Book Value | $52,774.08 |
| 55.12· | **Leasehold Improvements 205 Spur 350 W Euless TX 76040** | 100% | $0.00 | Net Book Value | $25,340.43 |
| 55.13· | **Leasehold Improvements 7940 Forest Lane Dallas TX 75230** | 100% | $0.00 | Net Book Value | $50,181.46 |
| 55.14· | **Leasehold Improvements 1400 S W 74th Expwy OKC OK 73159** | 100% | $0.00 | Net Book Value | $66,641.17 |
| 55.15· | **Leasehold Improvements 4117 Buffalo Gap Rd Abilene TX 79605** | 100% | $0.00 | Net Book Value | $79,489.64 |
| 55.16· | **Leasehold Improvements 1608 N Handley Dr Fort Worth TX 76112** | 100% | $0.00 | Net Book Value | $16,951.17 |
| 55.17· | **Leasehold Improvements 6825 S Memorial Tulsa OK 74133** | 100% | $0.00 | Net Book Value | $51,050.05 |
| 55.18· | **Leasehold Improvements 1042 N W 38th Lawton OK 73505** | 100% | $0.00 | Net Book Value | $16,733.22 |
| 55.19· | **Leasehold Improvements 6429 McCart Fort Worth TX 76133** | 100% | $0.00 | Net Book Value | $51,587.68 |
| 55.20· | **Leasehold Improvements 7104 N W Hwy OKC OK 73132** | 100% | $0.00 | Net Book Value | $50,744.30 |

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| | | | | | |
|---|---|---|---|---|---|
| 55.21 | **Leasehold Improvements 5748 S W Green Oaks Blvd Arlington TX 76017** | 100% | $0.00 | Net Book Value | $88,454.76 |
| 55.22 | **Leasehold Improvements 1550 W University Denton TX 76201** | 100% | $0.00 | Net Book Value | $66,022.62 |
| 55.23 | **Leasehold Improvements 905 N Commerce Ardmore OK 73401** | 100% | $0.00 | Net Book Value | $60,276.32 |
| 55.24 | **Leasehold Improvements 180 N Stemmons Lewisville TX 75067** | 100% | $0.00 | Net Book Value | $77,470.62 |
| 55.25 | **Leasehold Improvements 5032 S Sheridan Tulsa OK 74145** | 100% | $0.00 | Net Book Value | $12,801.13 |
| 55.26 | **Leasehold Improvements 5165 Rufe Snow Dr N.Richland Hills TX 76180** | 100% | $0.00 | Net Book Value | $60,351.90 |
| 55.27 | **Leasehold Improvements 6350 Lake Worth Blvd Lake Worth TX 76135** | 100% | $0.00 | Net Book Value | $96,832.04 |
| 55.28 | **Leasehold Improvements 4421 N W 39th Expwy OKC OK 73112** | 100% | $0.00 | Net Book Value | $26,588.75 |
| 55.29 | **Leasehold Improvements 1440 S Air Depot Midwest City OK 73110** | 100% | $0.00 | Net Book Value | $88,261.95 |
| 55.30 | **Leasehold Improvements 125 E 2nd Edmond OK 73034** | 100% | $0.00 | Net Book Value | $44,771.10 |

Debtor **Taco Bueno Restaurants L.P.**      Case number *(If known)* **18-33679**
     Name

| | | | | |
|---|---|---|---|---|
| 55.31· | **Leasehold Improvements 5920 N W 23rd OKC  OK 73127** | 100% | $0.00 | Net Book Value |  $17,008.93 |
| 55.32· | **Leasehold Improvements 904 W Airport Frwy Irving TX 75062** | 100% | $0.00 | Net Book Value |  $22,396.84 |
| 55.33· | **Leasehold Improvements 1810 N Elm Place Broken Arrow  OK 74012** | 100% | $0.00 | Net Book Value |  $130,800.60 |
| 55.34· | **Leasehold Improvements 1109 N Sante Fe Moore  OK 73160** | 100% | $0.00 | Net Book Value |  $125,798.94 |
| 55.35· | **Leasehold Improvements 1235 E Pleasant Run Rd Desoto  TX 75115** | 100% | $0.00 | Net Book Value |  $108,459.40 |
| 55.36· | **Leasehold Improvements 1336 N Town E Blvd Mesquite  TX 75150** | 100% | $0.00 | Net Book Value |  $65,075.11 |
| 55.37· | **Leasehold Improvements 8611 S Lewis Tulsa  OK 74137** | 100% | $0.00 | Net Book Value |  $9,085.73 |
| 55.38· | **Leasehold Improvements 2363 Valwood Pkwy Farmers Branch TX 75234** | 100% | $0.00 | Net Book Value |  $14,310.57 |
| 55.39· | **Leasehold Improvements 727 N Perkins Rd Stillwater OK 74075** | 100% | $0.00 | Net Book Value |  $61,866.68 |
| 55.40· | **Leasehold Improvements 5724 Broadway Blvd Garland  TX 75043** | 100% | $0.00 | Net Book Value |  $83,484.63 |

Official Form 206A/B      Schedule A/B Assets - Real and Personal Property      page 29

| Debtor | **Taco Bueno Restaurants L.P.** | | Case number *(If known)* **18-33679** | |
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.41. | **Leasehold Improvements 1945 Frankford Rd Carrollton TX 75007** | 100% | $0.00 | Net Book Value | $68,316.48 |
| 55.42. | **Leasehold Improvements 1113 W N W Highway Grapevine TX 76051** | 100% | $0.00 | Net Book Value | $16,557.35 |
| 55.43. | **Leasehold Improvements 301 W Shawnee Muskogee OK 74401** | 100% | $0.00 | Net Book Value | $45,167.31 |
| 55.44. | **Leasehold Improvements 2204 Texoma Pkwy. Sherman TX 75090** | 100% | $0.00 | Net Book Value | $43,659.34 |
| 55.45. | **Leasehold Improvements 251 S E 12th Ave Norman OK 73071** | 100% | $0.00 | Net Book Value | $241,657.24 |
| 55.46. | **Leasehold Improvements 2001 N W 23rd St OKC OK 73106** | 100% | $0.00 | Net Book Value | $59,489.19 |
| 55.47. | **Leasehold Improvements 546 Plaza Court Sand Springs OK 74063** | 100% | $0.00 | Net Book Value | $69,589.96 |
| 55.48. | **Leasehold Improvements 2353 W Pioneer Pkwy Pantego TX 76013** | 100% | $0.00 | Net Book Value | $32,717.44 |
| 55.49. | **Leasehold Improvements 6519 E 91st St Tulsa OK 74133** | 100% | $0.00 | Net Book Value | $70,292.51 |
| 55.50. | **Leasehold Improvements 11925 E 86th St Owasso OK 74055** | 100% | $0.00 | Net Book Value | $172,648.03 |

Debtor **Taco Bueno Restaurants L.P.**   Case number *(If known)* **18-33679**
        Name

| | | | | | |
|---|---|---|---|---|---|
| 55.51· | **Leasehold Improvements 4417 Kemp Blvd Wichita Falls TX 76308** | 100% | $0.00 | Net Book Value | $62,236.21 |
| 55.52· | **Leasehold Improvements 1210 W Will Rogers Blvd Claremore OK 74017** | 100% | $0.00 | Net Book Value | $82,335.76 |
| 55.53· | **Leasehold Improvements 850 W Buckingham Garland TX 75040** | 100% | $0.00 | Net Book Value | $74,084.06 |
| 55.54· | **Leasehold Improvements 3023 S W 29th St OKC OK 73119** | 100% | $0.00 | Net Book Value | $51,230.58 |
| 55.55· | **Leasehold Improvements 3400 Ave K Plano TX 75074** | 100% | $0.00 | Net Book Value | $83,731.66 |
| 55.56· | **Leasehold Improvements 15040 S Memorial Bixby OK 74008** | 100% | $0.00 | Net Book Value | $221,990.83 |
| 55.57· | **Leasehold Improvements 6112 S Garnett Broken Arrow OK 74012** | 100% | $0.00 | Net Book Value | $75,425.03 |
| 55.58· | **Leasehold Improvements 4608 S Peoria Tulsa OK 74105** | 100% | $0.00 | Net Book Value | $44,546.72 |
| 55.59· | **Leasehold Improvements 2814 E 11th St Tulsa OK 74104** | 100% | $0.00 | Net Book Value | $29,564.42 |
| 55.60· | **Leasehold Improvements 815 N Valley Mills Waco TX 76710** | 100% | $0.00 | Net Book Value | $13,186.55 |

| Debtor | **Taco Bueno Restaurants L.P.** | | | Case number (If known) 18-33679 | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.61. | **Leasehold Improvements 6834 Wesley St, Suite D Greenville TX 75401** | 100% | $0.00 | Net Book Value | $50,513.18 |
| 55.62. | **Leasehold Improvements 722 S Main St Sapulpa OK 74066** | 100% | $0.00 | Net Book Value | $217,153.24 |
| 55.63. | **Leasehold Improvements 13443 Montfort Rd Dallas TX 75240** | 100% | $0.00 | Net Book Value | $64,605.16 |
| 55.64. | **Leasehold Improvements 1936 S 1st St Garland TX 75040** | 100% | $0.00 | Net Book Value | $98,200.84 |
| 55.65. | **Leasehold Improvements 2951 N Beltline Rd Irving TX 75062** | 100% | $0.00 | Net Book Value | $12,035.48 |
| 55.66. | **Leasehold Improvements 1217 N Kilgore Kilgore TX 75662** | 100% | $0.00 | Net Book Value | $72,042.23 |
| 55.67. | **Leasehold Improvements 500 E Marshall Longview TX 75601** | 100% | $0.00 | Net Book Value | $23,136.73 |
| 55.68. | **Leasehold Improvements 302 N Central Expwy McKinney TX 75069** | 100% | $0.00 | Net Book Value | $99,569.23 |
| 55.69. | **Leasehold Improvements 3287 Independence Pkwy Plano TX 75075** | 100% | $0.00 | Net Book Value | $112,648.66 |
| 55.70. | **Leasehold Improvements 6050 S Hulen Fort Worth TX 76132** | 100% | $0.00 | Net Book Value | $24,113.64 |

Debtor **Taco Bueno Restaurants L.P.**
_____
Name

Case number *(If known)* **18-33679**

| | | | | |
|---|---|---|---|---|
| 55.71· | **Leasehold Improvements 11710 E 11th St Tulsa OK 74128** | 100% | $0.00 | Net Book Value | $21,929.71 |
| 55.72· | **Leasehold Improvements 500 Shawnee Mall Dr Shawnee OK 74804** | 100% | $0.00 | Net Book Value | $45,210.88 |
| 55.73· | **Leasehold Improvements 2612 Midway Rd Carrollton TX 75006** | 100% | $0.00 | Net Book Value | $53,156.40 |
| 55.74· | **Leasehold Improvements On 9/10/18 Balch Springs TX 75180** | 100% | $0.00 | Net Book Value | $2,653.10 |
| 55.75· | **Leasehold Improvements 4920 S Cooper Arlington TX 76017** | 100% | $0.00 | Net Book Value | $13,006.27 |
| 55.76· | **Leasehold Improvements 17848 Preston Road Dallas TX 75252** | 100% | $0.00 | Net Book Value | $9,895.09 |
| 55.77· | **Leasehold Improvements 5010 South US Hwy 277 Abilene TX 79605** | 100% | $0.00 | Net Book Value | $38,101.30 |
| 55.78· | **Leasehold Improvements 720 W Spring Creek Pkwy Plano TX 75023** | 100% | $0.00 | Net Book Value | $8,520.97 |
| 55.79· | **Leasehold Improvements 901 SW Wilshire Blvd Burleson TX 76028** | 100% | $0.00 | Net Book Value | $57,040.46 |
| 55.80· | **Leasehold Improvements 3314 North Fourth St Longview TX 75605** | 100% | $0.00 | Net Book Value | $16,344.14 |

Debtor **Taco Bueno Restaurants L.P.**
Name

Case number *(If known)* **18-33679**

| 55.81. | Leasehold Improvements 945 West Memorial Road Oklahoma City OK 73114 | 100% | $0.00 | Net Book Value | $25,174.24 |
|---|---|---|---|---|---|
| 55.82. | Leasehold Improvements 1901 S. Main St Weatherford TX 76086 | 100% | $0.00 | Net Book Value | $22,425.65 |
| 55.83. | Leasehold Improvements 5380 N. Beach St Haltom City TX 76137 | 100% | $0.00 | Net Book Value | $25,537.63 |
| 55.84. | Leasehold Improvements 5341 William D. Tate Ave Grapevine TX 76051 | 100% | $0.00 | Net Book Value | $38,817.79 |
| 55.85. | Leasehold Improvements 1001 West New Orleans St. Broken Arrow OK 74011 | 100% | $0.00 | Net Book Value | $49,473.81 |
| 55.86. | Leasehold Improvements 8300 Lakeview Pkwy Rowlett TX 75088 | 100% | $0.00 | Net Book Value | $35,376.61 |
| 55.87. | Leasehold Improvements 2305 E. Southlake Blvd Southlake TX 76092 | 100% | $0.00 | Net Book Value | $-2,040.50 |
| 55.88. | Leasehold Improvements 1510 E. Keller Pkwy Keller TX 76248 | 100% | $0.00 | Net Book Value | $13,007.54 |
| 55.89. | Leasehold Improvements 2404 Westport Pkwy Fort Worth TX 76177 | 100% | $0.00 | Net Book Value | $53,805.94 |
| 55.90. | Leasehold Improvements 1080 West Hwy 287 By Pass Waxahachie TX 75165 | 100% | $0.00 | Net Book Value | $30,565.75 |

| Debtor | **Taco Bueno Restaurants L.P.** | | Case number (If known) **18-33679** |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.91. | **Leasehold Improvements 1723 W. Scyene Road Mesquite TX 75149** | 100% | $0.00 | Net Book Value | $29,683.61 |
| 55.92. | **Leasehold Improvements 3204 SE Loop 820 Forest Hill TX 76140** | 100% | $0.00 | Net Book Value | $20,984.65 |
| 55.93. | **Leasehold Improvements 1533 West Hebron Pkwy Carrollton TX 75010** | 100% | $0.00 | Net Book Value | $13,382.61 |
| 55.94. | **Leasehold Improvements 2546 West Interstate 20 Grand Prairie TX 75052** | 100% | $0.00 | Net Book Value | $46,316.14 |
| 55.95. | **Leasehold Improvements 609 Whitehills Drive Rockwall TX 75087** | 100% | $0.00 | Net Book Value | $179,458.16 |
| 55.96. | **Leasehold Improvements 3700 Eldorado Pkwy McKinney TX 75070** | 100% | $0.00 | Net Book Value | $27,916.40 |
| 55.97. | **Leasehold Improvements 10323 S. Memorial Dr. Tulsa OK 74133** | 100% | $0.00 | Net Book Value | $175,062.59 |
| 55.98. | **Leasehold Improvements 2630 N. Hwy 360 Grand Prairie TX 75050** | 100% | $0.00 | Net Book Value | $205,245.61 |
| 55.99. | **Leasehold Improvements 2340 SE Washington Blvd Bartlesville OK 74006** | 100% | $0.00 | Net Book Value | $35,704.47 |
| 55.100. | **Leasehold Improvements 1601 Garth Brooks Blvd. Yukon OK 73099** | 100% | $0.00 | Net Book Value | $47,526.99 |

| Debtor | **Taco Bueno Restaurants L.P.** | | | Case number *(If known)* **18-33679** | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.10 1. | **Leasehold Improvements Subleased 5/1/14 Denison TX 75020** | 100% | $0.00 | Net Book Value | $18,556.21 |
| 55.10 2. | **Leasehold Improvements 609 Jupiter Road Plano TX 75074** | 100% | $0.00 | Net Book Value | $44,477.54 |
| 55.10 3. | **Leasehold Improvements 14221 Coit Road Dallas TX 75254** | 100% | $0.00 | Net Book Value | $34,767.83 |
| 55.10 4. | **Leasehold Improvements 707 W. IH 635 Irving TX 75063** | 100% | $0.00 | Net Book Value | $70,195.19 |
| 55.10 5. | **Leasehold Improvements 6221 Precinct Line Rd NRH TX 76180** | 100% | $0.00 | Net Book Value | $66,125.95 |
| 55.10 6. | **Leasehold Improvements 3530 North Rock Road Wichita KS 67226** | 100% | $0.00 | Net Book Value | $25,198.98 |
| 55.10 7. | **Leasehold Improvements 9191 Rolater Drive Frisco TX 75035** | 100% | $0.00 | Net Book Value | $38,225.30 |
| 55.10 8. | **Leasehold Improvements 15000 Marsh Lane Addison TX 75001** | 100% | $0.00 | Net Book Value | $77,014.14 |
| 55.10 9. | **Leasehold Improvements 445 N. Clark Road Cedar Hill TX 75104** | 100% | $0.00 | Net Book Value | $34,885.76 |
| 55.11 0. | **Leasehold Improvements On 9/27/18 Amarillo TX 79106** | 100% | $0.00 | Net Book Value | $7,580.72 |

Debtor  **Taco Bueno Restaurants L.P.**                         Case number *(If known)*  **18-33679**
          Name

| | | | | | |
|---|---|---|---|---|---|
| 55.11 1. | **Leasehold Improvements 1120 Hwy 287 N Mansfield TX 76063** | 100% | $0.00 | Net Book Value | $92,877.45 |
| 55.11 2. | **Leasehold Improvements 320 East FM 3040 Lewisville TX 75067** | 100% | $0.00 | Net Book Value | $143,712.71 |
| 55.11 3. | **Leasehold Improvements 4401 South Collins Arlington TX 76018** | 100% | $0.00 | Net Book Value | $29,572.23 |
| 55.11 4. | **Leasehold Improvements 1601 Hewitt Drive Waco TX 76712** | 100% | $0.00 | Net Book Value | $110.43 |
| 55.11 5. | **Leasehold Improvements Subleased effective 12/13/13 Springfield MO 65802** | 100% | $0.00 | Net Book Value | $29,055.96 |
| 55.11 6. | **Leasehold Improvements Casualty 7-27-17 Belton MO 64012** | 100% | $0.00 | Net Book Value | $12,495.32 |
| 55.11 7. | **Leasehold Improvements 7940 N Central Expwy #101 Dallas TX 75206** | 100% | $0.00 | Net Book Value | $180,915.23 |
| 55.11 8. | **Leasehold Improvements 1307 W. Henderson St Cleburne TX 76033** | 100% | $0.00 | Net Book Value | $4,652.54 |
| 55.11 9. | **Leasehold Improvements 6001 W Reno Ave OKC OK 73127** | 100% | $0.00 | Net Book Value | $211,267.84 |
| 55.12 0. | **Leasehold Improvements 10932 Stadium Parkway Kansas City KS 66111** | 100% | $0.00 | Net Book Value | $96,376.67 |

| Debtor | **Taco Bueno Restaurants L.P.** | | Case number *(If known)* **18-33679** | |
|---|---|---|---|---|
| | Name | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55.12 1. | **Leasehold Improvements 9523 White Settlement Road Fort Worth TX 76108** | 100% | | $0.00 | Net Book Value | $200,301.47 |
| 55.12 2. | **Leasehold Improvements On 9/27/18 Roanoke TX 76262** | 100% | | $0.00 | Net Book Value | $271,910.95 |
| 55.12 3. | **Leasehold Improvements 5847 S 49th West Ave Tulsa OK 74107** | 100% | | $0.00 | Net Book Value | $11,106.23 |
| 55.12 4. | **Leasehold Improvements 5320 State Hwy 78 Sachse TX 75048** | 100% | | $0.00 | Net Book Value | $254,872.48 |
| 55.12 5. | **Leasehold Improvements 4120 Legacy Dr Plano TX 75024** | 100% | | $0.00 | Net Book Value | $3,926.60 |
| 55.12 6. | **Leasehold Improvements 18016 W 119th St Olathe KS 66061** | 100% | | $0.00 | Net Book Value | $344,057.58 |
| 55.12 7. | **Leasehold Improvements 2030 South Cherokee Catoosa OK 74015** | 100% | | $0.00 | Net Book Value | $318,861.44 |
| 55.12 8. | **Leasehold Improvements 1709 N Greenville Avenue Allen TX 75002** | 100% | | $0.00 | Net Book Value | $441,585.38 |
| 55.12 9. | **Leasehold Improvements 12130 S Vancouver Avenue Sapulpa OK 74066** | 100% | | $0.00 | Net Book Value | $294,171.01 |
| 55.13 0. | **Leasehold Improvements 13502 E 116 St N Owasso OK 74055** | 100% | | $0.00 | Net Book Value | $484,497.12 |

Debtor **Taco Bueno Restaurants L.P.**      Case number *(If known)* **18-33679**
Name

| | | | | |
|---|---|---|---|---|
| 55.13 1. | **Leasehold Improvements 5000 West Slaughter Ln,Bldg 3 Austin TX 78749** | 100% | $0.00 Net Book Value | $817.52 |
| 55.13 2. | **Leasehold Improvements 4385 E University Prosper TX 75078** | 100% | $0.00 Net Book Value | $577,389.75 |
| 55.13 3. | **Leasehold Improvements 6414 S Elm Place Broken Arrow OK 74011** | 100% | $0.00 Net Book Value | $172,552.84 |
| 55.13 4. | **Leasehold Improvements 7007 S Peoria Ave Tulsa OK 74136** | 100% | $0.00 Net Book Value | $357,274.05 |
| 55.13 5. | **Leasehold Improvements 2004 S Service Road Moore OK 73160** | 100% | $0.00 Net Book Value | $576,339.46 |
| 55.13 6. | **Leasehold Improvements On 9/27/18 Mansfield TX 76063** | 100% | $0.00 Net Book Value | $19,206.35 |
| 55.13 7. | **Leasehold Improvements 4500 Long Prairie Rd Flower Mound TX 75028** | 100% | $0.00 Net Book Value | $920,182.24 |
| 55.13 8. | **Leasehold Improvements 1380 FM 148 Terrell TX 75160** | 100% | $0.00 Net Book Value | $984,238.40 |
| 55.13 9. | **Leasehold Improvements 1021 E SH 152 Mustang OK 73064** | 100% | $0.00 Net Book Value | $130,395.19 |
| 55.14 0. | **Leasehold Improvements 2144 NW 82nd St Lawton OK 73505** | 100% | $0.00 Net Book Value | $748,813.86 |

| Debtor | **Taco Bueno Restaurants L.P.** | | Case number *(If known)* **18-33679** | |
|---|---|---|---|---|
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.14 1. | **Leasehold Improvements 2121 S 4th St Chickasha OK 73018** | 100% | $0.00 | Net Book Value | $4,256.38 |
| 55.14 2. | **Leasehold Improvements 1566 SW 27th St El Reno OK 73036** | 100% | $0.00 | Net Book Value | $375,216.32 |
| 55.14 3. | **Leasehold Improvements 1324 S Broadway Sulphur Springs TX 75482** | 100% | $0.00 | Net Book Value | $476,123.47 |
| 55.14 4. | **Leasehold Improvements 2325 E Oklahoma Ave Guthrie OK 73044** | 100% | $0.00 | Net Book Value | $795,613.07 |
| 55.14 5. | **Leasehold Improvements 1701 N 81 Hwy Duncan OK 73533** | 100% | $0.00 | Net Book Value | $897,831.93 |
| 55.14 6. | **Leasehold Improvements 9101 N Freeway Fort Worth TX 76177** | 100% | $0.00 | Net Book Value | $339,890.84 |
| 55.14 7. | **Leasehold Improvements 11301 E US Hwy 380 Cross Roads TX 76227** | 100% | $0.00 | Net Book Value | $113,432.77 |
| 55.14 8. | **Leasehold Improvements 300 E. John Carpenter Frwy Ste 800 Irving TX 75062** | 100% | $0.00 | Net Book Value | $207,470.00 |

| | | |
|---|---|---|
| 56. | **Total of Part 9.** Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | $18,191,000.19 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor **Taco Bueno Restaurants L.P.**                                      Case number *(If known)* **18-33679**
       Name

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor **Taco Bueno Restaurants L.P.**        Case number *(If known)* **18-33679**
Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,143,815.26 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,942,140.40 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,044,546.98 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,073,966.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $2,071,659.54 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $12,953,196.91 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................................> | | $18,191,000.19 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $21,229,325.09 | + 91b. $18,191,000.19 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $39,420,325.28 |

**Fill in this information to identify the case:**

Debtor name **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **18-33679**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

| 2.1 | **Canon Financial Service (Copier Lease)** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **$656.00** | **Unknown** |

**121 S. Pickard Ave.
Norman, OK 73069**
Creditor's mailing address

**Describe the lien**

**dougcanon2010@gmail.com**
Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Fifth Third (Smart Safe Lease)** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **$25,000.00** | **Unknown** |

**P.O. BOX 630900
Cincinnati, OH 45263-0900**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | **Taco Bueno Restaurants L.P.** | Case number (if know) | **18-33679** |
|---|---|---|---|
| | Name | | |

■ No
□ Contingent
■ Unliquidated
□ Disputed
□ Yes. Specify each creditor, including this creditor and its relative priority.

---

**2.3** | **Pitney Bowes Global Financial Services**

Creditor's Name

**(Mail Meter Lease)**
**PO Box 371887**
**Pittsburgh, PA 15250-7887**

Creditor's mailing address

Creditor's email address, if known

**Describe debtor's property that is subject to a lien**                    **$1,000.00**        **Unknown**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
□ Yes
**Is anyone else liable on this claim?**
■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply
□ Contingent
■ Unliquidated
□ Disputed

---

**2.4** | **Taco Supremo**

Creditor's Name

**4055 Valley View Ln**
**Suite 500**
**Dallas, TX 75244**

Creditor's mailing address

**customer.service@sunhold ingsgroup.com**

Creditor's email address, if known

**Describe debtor's property that is subject to a lien**               **$104,896,018.38**        **Unknown**

**Describe the lien**
**Guarantor Under Credit Agreement**
**Is the creditor an insider or related party?**
■ No
□ Yes
**Is anyone else liable on this claim?**
□ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
□ Unliquidated
□ Disputed

---

**2.5** | **USA Data Fax (Copier Leases)**

Creditor's Name

**821 Jupiter Rd., Ste. 407**
**Plano, TX 75074-7452**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**                    **$267.00**        **Unknown**

**Describe the lien**

---

Debtor **Taco Bueno Restaurants L.P.**          Case number (if know) **18-33679**
Name

Creditor's email address, if known

**Date debt was incurred**
**Various**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

| | |
|---|---|
| 3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$104,922,941.38** |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name    **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **18-33679**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**See Attached Schedule E/F:<br>Part 1 (Employee)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$19,189.12** | **$16,730.64** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**See Attached Schedule E/F: Part 1<br>(Tax)** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,542,541.55** | **$3,542,541.55** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No<br>☐ Yes | | |

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Taco Bueno Restaurants L.P.** | Case number (if known) | **18-33679** |
|---|---|---|---|
| | Name | | |

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$10,588,961.99** |
|---|---|---|---|

**See Attached Schedule E/F: Part 2**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 3,561,730.67 |
| **5b. Total claims from Part 2** | 5b. + | $ 10,588,961.99 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 14,150,692.66 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 1 (Employee)

| Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $176.50 | $176.50 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $106.71 | $106.71 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $174.22 | $174.22 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $90.00 | $90.00 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $521.32 | $521.32 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $108.22 | $108.22 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $208.23 | $208.23 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $194.50 | $194.50 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $283.97 | $283.97 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | x | | | $15,308.48 | $12,850.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 1 (Employee)

| Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $144.84 | $144.84 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $135.00 | $135.00 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $138.80 | $138.80 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $711.60 | $711.60 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $197.65 | $197.65 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $104.00 | $104.00 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $49.99 | $49.99 |
| 300 EAST JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 | | Various Dates, Wages | 11 U.S.C. § 507(a)(4) | | | | | $535.09 | $535.09 |
| | | | | | | | Total: | $19,189.12 | $16,730.64 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 1 (Tax)

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT | 403 FISK<br>BROWNWOOD TX 76801 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $15,977.14 | $15,977.14 |
| CANADIAN COUNTY TREASURER | P.O. BOX 1095<br>EL RENO OK 73036-1095 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $35,467.28 | $35,467.28 |
| CARROLLTON-FARMERS I.S.D. | FURNEAUX ELEMENTARY<br>3210 FURNEAUX LANE<br>CARROLLTON TX 75007 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | x | | | | $38,263.35 | $38,263.35 |
| CARTER COUNTY TREASURER | 20 B. STE. SW ROOM 104<br>ARDMORE OK 73401 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $5,864.15 | $5,864.15 |
| CASS COUNTY | COLLECTOR OF REVENUE<br>201 W WALL ST<br>HARRISONVILLE MO 64701-2397 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $14,476.62 | $14,476.62 |
| CENTRAL APPRAISAL DISTRICT | OF TAYLOR COUNTY<br>PO BOX 1800<br>ABILENE TX 79604 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $61,407.99 | $61,407.99 |
| CITY OF GARLAND | TAX OFFICE<br>P O BOX 462010<br>GARLAND TX 75046-2010 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $8,719.51 | $8,719.51 |
| CLAY COUNTY COLLECTOR | SANDRA REEVES<br>P. O. BOX 219808<br>KANSAS CITY MO 64121-9808 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $30,792.52 | $30,792.52 |
| CLEVELAND COUNTY TREASURER | 201 S JONES<br>SUITE 100<br>NORMAN OK 73069 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $41,129.47 | $41,129.47 |
| COLLIN COUNTY TAX ASSESSOR | COLLECTOR<br>PO BOX 8046<br>MCKINNEY TX 75070-8046 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $194,648.95 | $194,648.95 |
| COMANCHE COUNTY TREASURER | 315 SW  5TH  ROOM 300<br>LAWTON OK 73501-4326 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $16,940.88 | $16,940.88 |
| CREEK COUNTY TREASURER | 317 EAST LEE. RM 201<br>SAPULPA OK 74066-4338 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $15,703.53 | $15,703.53 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | 2014 MAIN FIRST FLOOR<br>DALLAS TX 75201 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $234,998.85 | $234,998.85 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 1 (Tax)

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DENTON COUNTY RECLAMATION & ROAD DISTRICT | 4848 LEMMON AVE DALLAS TX 75219 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $481.19 | $481.19 |
| DENTON COUNTY TAX ASSESSOR | COLLECTOR P O BOX 90223 DENTON TX 76202-5223 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $202,698.67 | $202,698.67 |
| EL PASO COUNTY TREASURER | P O BOX 2018 COLORADO SPRINGS CO 80901-2018 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $126,727.85 | $126,727.85 |
| ELLIS COUNTY | DRAWER 188 WAXAHACHIE TX 75168-0188 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $23,017.53 | $23,017.53 |
| GARFIELD COUNTY TREASURER | PO BOX 489 ENID OK 73702-0489 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $6,054.23 | $6,054.23 |
| GARLAND INDEPENDENT SCHOOL | DIESTRICT PO BOX 461407 GARLAND TX 75046-1407 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $40,057.54 | $40,057.54 |
| GRADY COUNTY TREASURER | PO BOX 280 CHICKASHA OK 73023 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $2,920.65 | $2,920.65 |
| GRAPEVINE/COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE GRAPEVINE TX 76051 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $42,983.36 | $42,983.36 |
| GREENE COUNTY | COLLECTOR OF REVENUE 940 BOONVILLE SPRINGFIELD MO 65802 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $10,712.74 | $10,712.74 |
| GREGG COUNTY TAX COLLECTOR | P.O. BOX 1431 LONGVIEW TX 75606-1431 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $29,470.29 | $29,470.29 |
| HOOD COUNTY APPRAISAL DIST | P O BOX 819 GRANBURY TX 76048 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $9,142.21 | $9,142.21 |
| HOOD COUNTY TAX OFFICE | PO BOX 1178 1410 W PEARL ST GRANBURY TX 76048 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $2,361.65 | $2,361.65 |
| HOPKINS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: COUNTY TAX COLLECTOR 128 JEFFERSON ST, STE D SULPHUR SPRINGS TX 75483-0481 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $3,836.01 | $3,836.01 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 1 (Tax)

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HUNT COUNTY TAX COLLECTOR | PO BOX 1042 GREENVILLE TX 75403-1042 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $12,756.69 | $12,756.69 |
| IRVING INDEPENDENT SCHOOL DIST | TAX COLLECTOR PO BOX 152021 IRVING TX 75015-2021 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $13,643.40 | $13,643.40 |
| JOHN RAMSEY | ASSESSOR & COLLECTOR OF TAXES P.O. BOX 2107 SHERMAN TX 75091-2107 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $8,382.09 | $8,382.09 |
| JOHNSON COUNTY TAX ASSESSOR/CO | PO BOX 75 CLEBURNE TX 76033-0075 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $33,406.86 | $33,406.86 |
| JOHNSON COUNTY TREASURER | P. O. BOX 2902 SHAWNEE MISSION KS 66201-1302 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $39,763.10 | $39,763.10 |
| Kansas Department of Revenue | 120 SE 10TH STREET | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $19,833.33 | $19,833.33 |
| KAUFMAN COUNTY TAX ASSESSOR-COLLECTOR | ATTN: COUNTY TAX COLLECTOR PO BOX 339 KAUFMAN TX 75142 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $35,937.21 | $35,937.21 |
| LOGAN COUNTY TREASURER | 301 E HARRISON STE 100 GUTHRIE OK 73044 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $3,379.40 | $3,379.40 |
| MCLENNAN COUNTY TAX COLLECTOR | PO BOX 406 WACO TX 76703 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $62,488.80 | $62,488.80 |
| MESQUITE TAX FUND | P O BOX 850267 MESQUITE TX 75185-0267 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $26,943.94 | $26,943.94 |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 MUSKOGEE OK 74402-1587 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $4,837.90 | $4,837.90 |
| OKLAHOMA COUNTY | COUNTY TREASURER P O BOX 268875 OKLAHOMA CITY OK 73126 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $89,095.17 | $89,095.17 |
| OKLAHOMA TAX COMMISSION | 2501 N. LINCOLN BLVD. OKLAHOMA OK 73194 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $455,000.00 | $455,000.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 1 (Tax)

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE DR WEATHERFORD TX 76086-5818 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $30,898.59 | $30,898.59 |
| PAYNE COUNTY TREASURER | 315 WEST SIXTH SUITE 101 STILLWATER OK 74074 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $4,656.96 | $4,656.96 |
| POTTAWATOMIE CO. TREASURER | 325 N. BROADWAY SHAWNEE OK 74801-6938 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $7,661.69 | $7,661.69 |
| POTTER COUNTY TAX OFFICE | TAX ASSESSOR/COLLECTOR P O BOX 2289 AMARILLO TX 79105-2289 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $17,958.42 | $17,958.42 |
| RICHARDSON ISD TAX OFFICE | P O BOX 830625 RICHARDSON TX 75083 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $13,677.80 | $13,677.80 |
| ROCKWALL CENTRAL APPRAISAL DIS | 841 JUSTIN RD ROCKWALL TX 75087 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $18,547.42 | $18,547.42 |
| SEDGWICK COUNTY-TAX COLLECTOR | P. O. BOX 2961 WICHITA KS 67201 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $33,859.73 | $33,859.73 |
| State of Texas Comptroller of Public Accounts | 111 EAST 17TH STREET AUSTIN TX 78774 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $595,000.00 | $595,000.00 |
| STEPHENS COUNTY TREASURER | 101 S 11TH ST STE 210 DUNCAN OK 73533 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $6,396.92 | $6,396.92 |
| SULPHUR SPRINGS ISD | TAX COLLECTOR 631 CONNALLY SULPHUR SPRINGS TX 75482 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $7,850.44 | $7,850.44 |
| TARRANT COUNTY | RON WRIGHT,ASSESSOR-COLLECTOR P O BOX 961018 FORT WORTH TX 76161-0018 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $499,360.10 | $499,360.10 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | P. O. BOX 390 BELTON TX 76513-0390 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $12,646.43 | $12,646.43 |
| TRAVIS COUNTY TAX OFFICE | P O BOX 149328 AUSTIN TX 78714-9328 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $26,284.12 | $26,284.12 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 1 (Tax)

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TULSA COUNTY TREASURER | TULSA CTY ADMIN BLDG 500 S DENVER TULSA OK 74103 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $191,357.56 | $191,357.56 |
| WASHINGTON COUNTY TREASURER | 420 S. JOHNSTONE ROOM 101 BARTLESVILLE OK 74003 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $10,227.77 | $10,227.77 |
| WICHITA COUNTY TAX COLLECTOR | PO BOX 1471 WICHITA FALLS TX 76307-1471 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $18,727.09 | $18,727.09 |
| WILLIAMSON COUNTY TAX ASSESSOR | 904 S MAIN ST GEORGETOWN TX 78626 | | Various Dates, Taxes | 11 U.S.C. § 507(a)(8) | | x | | | $27,108.46 | $27,108.46 |
| | | | | | | | | Total: | $3,542,541.55 | $3,542,541.55 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| 13546 SOUTH BLACKBOB LLC | 332 SHERIDAN AVENUE PIEDMONT CA 94611 | Various Dates Lease Payments | | x | | | $39,820.72 |
| 2H REFRIGERATION | DBA 2H REFRIGERATION P. O. BOX 758 CLEVELAND OK 74020 | Various Dates Trade Payable | | | | | $8,323.00 |
| 609 WHITE HILLS, LTD. | P. O. BOX 600327 DALLAS TX 75360 | Various Dates Lease Payments | | x | | | $21,533.18 |
| 6429 MCCART ASSOCIATES | 3100 MONTICELLO AVENUE SUITE 240 DALLAS TX 75205 | Various Dates Lease Payments | | x | | | $23,165.13 |
| A TO T LAMPS INC | 730 VALLEY RIDGE CIRCLE LEWISVILLE TX 75057 | Various Dates Trade Payable | | | | | $154.75 |
| A&A ACTIVE BACKFLOW LLC | 1611 N IH 35 E SUITE 410 CARROLLTON TX 75006 | Various Dates Trade Payable | | | | | $1,870.85 |
| A+ FOOD INDUSTRY INSPECTIONS, INC. | 3245 MAIN ST #235-166 FRISCO TX 75034 | Various Dates Trade Payable | | | | | $7,585.00 |
| A-1 LOCKSMITH | DBA A-1 LOCKSMITH 2508 HIGHLANDER WAY, STE. 230 CARROLLTON TX 75006 | Various Dates Trade Payable | | | | | $9,027.28 |
| ABILENE COMMERCIAL KITCHENS | 2533 S. TREADAWAY BLVD. ABILENE TX 79602 | Various Dates Trade Payable | | | | | $31.28 |
| ACCRUENT, LLC | DEPT 3636 P O BOX 123636 DALLAS TX 75312-3636 | Various Dates Trade Payable | | | | | $25,558.68 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| ACCURATE ENVIRONMENTAL | P. O. BOX 613<br>STILLWATER OK 74076 | Various Dates<br>Trade Payable | | | | | $75.00 |
| ADP SCREENING 36307 TREASURY | PO BOX 645177<br>CINCINNATI OH 45264-5177 | Various Dates<br>Trade Payable | | | | | $5,964.51 |
| ADP, INC. P.O. BOX 842875 | P. O. BOX 842875<br>BOSTON MA 02284-2875 | Various Dates<br>Trade Payable | | | | | $38,152.18 |
| ADRIAN ESCOBEDO | 8745 GARY BURNS STE 160 BOX 107<br>FRISCO TX 75034 | Various Dates<br>Trade Payable | | | | | $2,175.00 |
| AIR GAS USA | PO BOX 676015<br>DALLAS TX 75267 | Various Dates<br>Trade Payable | | | | | $187.62 |
| AIR TEMP REFRIGERATION | 300 MAIN ST<br>P. O. BOX 3068<br>BROWNWOOD TX 76801 | Various Dates<br>Trade Payable | | | | | $649.27 |
| AIRE-MASTER OF AMERICA INC | PO BOX 2310<br>NIXA MO 65714 | Various Dates<br>Trade Payable | | | | | $12.00 |
| ALL REPAIR PLUMBING, INC. | PO BOX 3129<br>BURLESON TX 76097-3129 | Various Dates<br>Trade Payable | | | | | $5,163.80 |
| ALPHA MEDIA DBA KKUS, KOO1, KOYE,KYKX | 210 S BROADWAY<br>TYLER TX 75702 | Various Dates<br>Trade Payable | | | | | $500.00 |
| ALPHAGRAPH | 2722 N. JOSEY LANE STE# 100<br>CARROLLTON TX 75007 | Various Dates<br>Trade Payable | | | | | $635.20 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| ALTA LOMA | 1545 S HARBOR BLVD. #168<br>FULLERTON CA 92832 | Various Dates<br>Lease Payments | | x | | | $38,500.54 |
| ALYATIM MANAGEMENT GROUP | 215 STANFORD DRIVE<br>ALLEN TX 75002 | Various Dates<br>Lease Payments | | x | | | $21,827.15 |
| AMERICAN ELECTRIC POWER | P O BOX 371496<br>PITTSBURGH PA 15250-7496 | Various Dates<br>Utilities | | | | | $35,467.03 |
| AMERICAN EXPRESS | P. O. BOX 650448<br>DALLAS TX 75265 | Various Dates<br>Trade Payable | | | | | $19,064.35 |
| AMERICAN FILTRATION | DBA AMERICAN FILTRATION<br>3697 HIGHPOINT DR., STE. 101<br>SAN ANTONIO TX 78217 | Various Dates<br>Trade Payable | | | | | $81.19 |
| AMERICAN SOUTHWEST PROPERTIES, INC. AND MEMORIAL DRIVE, L.L.C. | 5807 S GARNETT RD<br>STE L<br>TULSA OK 74146 | Various Dates<br>Lease Payments | | x | | | $15,897.15 |
| APPLIED OLAP INC. | 3322 S. MEMORIAL PKWY. STE. 647<br>HUNTSVILLE AL 35801 | Various Dates<br>Trade Payable | | | | | $3,031.00 |
| ARAMARK | AUCA NATIONAL CONSOLIDATED LOCKBOX<br>PO BOX 22808 NETWORK PLACE<br>CHICAGO IL 60673-1228 | Various Dates<br>Trade Payable | | | | | $217.52 |
| ARC CAFEHLD001, LLC | 2325 E CAMELBACK ROAD<br>SUITE 1100<br>PHOENIX AZ 85016 | Various Dates<br>Lease Payments | | x | | | $67,453.89 |
| ARC CAFEUSA001, LLC | 2325 E CAMELBACK ROAD<br>SUITE 1100<br>PHOENIX AZ 85016 | Various Dates<br>Lease Payments | | x | | | $316,073.55 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| ARLINGTON | PO BOX 90020<br>ARLINGTON TX 76004-3020 | Various Dates<br>Utilities | | | | | $386.97 |
| ARMADILLO SERVICE CO. | P. O. BOX 7983<br>AMARILLO TX 79114-7983 | Various Dates<br>Trade Payable | | | | | $231.95 |
| ARNALL GOLDEN GREGORY LLP | 171 17TH ST NW<br>SUITE 2100<br>ATLANTA GA 30363 | Various Dates<br>Professional Services | | | | | $7,009.50 |
| ASHER HONEY BEES | JOHN B SHARPLEY<br>37500 US HWY 177<br>ASHER OK 74826 | Various Dates<br>Trade Payable | | | | | $3,000.00 |
| AT&T CORP | AT&T TELECONFERENCE SERVICES<br>P O BOX 5002<br>CAROL STREAM IL 60197-5002 | Various Dates<br>Trade Payable | | | | | $536.52 |
| ATMOS ENERGY | P. O. BOX 790311<br>ST. LOUIS MO 63179-0311 | Various Dates<br>Utilities | | | | | $4,125.44 |
| AUTOMATIC FIRE CONTROL INC | 1708 S.E. 22ND ST.<br>OKLAHOMA CITY OK 73129-7512 | Various Dates<br>Trade Payable | | | | | $5,202.18 |
| BARBRE GROUP INVESTMENTS | 4200 S HULEN<br>SUITE 422<br>FORT WORTH TX 76209 | Various Dates<br>Lease Payments | | x | | | $16,819.80 |
| BIG COUNT REFRIGERATION SERV. | 1349 TRACY LYNN DR.<br>ABILENE TX 79601 | Various Dates<br>Trade Payable | | | | | $9,283.37 |
| BILL STUBBS & CO | 4216 NORTH PORTLAND #101<br>OKLAHOMA CITY OK 73112 | Various Dates<br>Lease Payments | | x | | | $15,356.84 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| BINSWANGER GLASS | P O BOX 679331<br>DALLAS TX 75267-9331 | Various Dates<br>Trade Payable | | | | | $8,694.92 |
| BIXBY PUBL | PO BOX 70<br>BIXBY OK 74008-0070 | Various Dates<br>Utilities | | | | | $613.33 |
| BLAIR DESIGN & CONSTRUCTION INC. | BLAIR GENERAL MAINTENANCE CONTRACTOR<br>9712 SKILLMAN ST<br>DALLAS TX 75243 | Various Dates<br>Trade Payable | | | | | $371.22 |
| BLISS ELECTRIC INC | 2620 N POLE RD<br>MOORE OK 73160 | Various Dates<br>Trade Payable | | | | | $12,488.68 |
| BOTTLING GROUP LLC | PEPSI BEVERAGES COMPANY<br>P O BOX 75948<br>CHICAGO IL 60675-5948 | Various Dates<br>Trade Payable | | | | | $2,449.63 |
| BRADLEY INVESTORS | 1675 BROADWAY<br>SUITE 2010<br>DENVER CO 80202 | Various Dates<br>Lease Payments | | x | | | $49,405.89 |
| BRIAND INVESTMENTS, LLC | 11005 GABRIEL'S PATH<br>SHREVEPORT LA 71106 | Various Dates<br>Lease Payments | | x | | | $21,101.43 |
| BRIGHTVIEW ENTERPRISE SOLUTIONS LLC | 6530 W CAMPUS OVAL<br>SUITE 300<br>NEW ALBANY OH 43054 | Various Dates<br>Trade Payable | | | x | | $186,520.72 |
| BROKEN ARROW PLAZA ASSOCIATES LLC | 0 0 0 | Various Dates<br>Lease Payments | | x | | | $14,882.24 |
| BRYAN CAVE LLP | PO BOX 503089<br>ST. LOUIS MO 63150-3089 | Various Dates<br>Trade Payable | | | | | $2,216.50 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| BUENO FAMILY FUND | 1605 LBJ FREEWAY, STE. 800 FARMERS BRANCH TX 75234 | Various Dates Trade Payable | | | | | $412.35 |
| CAMO CONTRACTING | 416 S BUTLER KARNES CITY TX 78118 | Various Dates Trade Payable | | | | | $15,990.38 |
| CARLOZZO GENERAL CONTRACTOR LLC | 7412 S. GUM AVE. BROKEN ARROW OK 74011 | Various Dates Trade Payable | | | | | $6,085.00 |
| CARY SERVI | PO BOX 5101 ABILENE TX 79608 | Various Dates Trade Payable | | | | | $2,340.51 |
| CATALYST MECHANICAL & ELECTRICAL LLC | 2402 REGENCY PLACE SUITE D MOORE OK 73160 | Various Dates Trade Payable | | | | | $4,210.00 |
| CD MAINTENANCE COMPANY | 525 TECHNOLOGY PARK SUITE 125 LAKE MARY FL 32746 | Various Dates Trade Payable | | | | | $30,868.72 |
| CENTERPOINT ENERGY | P. O. BOX 4981 HOUSTON TX 77210-4981 | Various Dates Utilities | | | | | $638.74 |
| CENTRAL STATES SERVICES | P. O. BOX 1476 LAKE OZARK MO 65049 | Various Dates Trade Payable | | | | | $637.20 |
| CHAPMAN'S FULL SERVICE MAINTENANCE | P. O. BOX 10639 KILLEEN TX 76547-0639 | Various Dates Trade Payable | | | | | $338.77 |
| CHASE COURIERS INC. | 1220 CHAMPION CIR STE 114 CARROLLTON TX 75006 | Various Dates Trade Payable | | | | | $106.85 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| CHISHOLM TRAIL DEVELOPMENT | 221 48TH AVE. NW<br>NORMAN OK 73072 | Various Dates<br>Lease Payments | | x | | | $21,977.80 |
| CHRISSCOTT, LP | 5623 NORTHWESTERN<br>OKLAHOMA CITY OK 73118 | Various Dates<br>Lease Payments | | x | | | $27,832.91 |
| CHYMIAK INVESTMENTS KS, LLC | 7500 W 151 ST ST #24052<br>OVERLAND PARK KS 66223 | Various Dates<br>Lease Payments | | x | | | $66,531.47 |
| CINTAS NATIONAL ACCOUNTS | CINTAS NATIONAL ACCOUNTS<br>P O BOX 635208<br>CINCINNATI OH 45263-5208 | Various Dates<br>Trade Payable | | | | | $6,679.17 |
| CITY GLASS OKC, INC | 821 N.W. 5TH<br>OKLAHOMA CITY OK 73106 | Various Dates<br>Trade Payable | | | | | $354.31 |
| CITY OF ABILENE | UTILITY SERVICE OFFFICE<br>P.O. BOX 3479<br>ABILENE TX 79604-3479 | Various Dates<br>Utilities | | | | | $1,033.22 |
| CITY OF ALLEN | 305 CENTURY PKWY.<br>ALLEN TX 75013 | Various Dates<br>Utilities | | | | | $471.27 |
| CITY OF AMARILLO | P. O. BOX 100<br>AMARILLO TX 79105-0100 | Various Dates<br>Utilities | | | | | $597.04 |
| CITY OF AUSTIN | P. O. BOX 2267<br>AUSTIN TX 78783-2267 | Various Dates<br>Utilities | | | | | $4,438.33 |
| CITY OF BARTLESVILLE | 401 S. JOHNSTONE<br>BARTLESVILLE OK 74003 | Various Dates<br>Utilities | | | | | $537.84 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| CITY OF BROWNWOOD | P O BOX 1389<br>BROWNWOOD TX 76804 | Various Dates<br>Permit Fees | | | | | $951.28 |
| CITY OF BURLESON | 141 W. RENFRO<br>BURLESON TX 76028 | Various Dates<br>Permit Fees | | | | | $1,354.12 |
| CITY OF CEDAR HILL | 285 UPTOWN BLVD.<br>PO BOX 205232<br>CEDAR HILL TX 75320-5232 | Various Dates<br>Utilities | | | | | $496.66 |
| CITY OF CLAREMORE | PO BOX 249<br>CLAREMORE OK 74018-0249 | Various Dates<br>Utilities | | | | | $3,540.52 |
| CITY OF CLEBURNE | 10 N. ROBINSON<br>CLEBNURNE TX 70633 | Various Dates<br>Utilities | | | | | $420.35 |
| CITY OF DUNCAN | P O BOX 969<br>DUNCAN OK 73534 | Various Dates<br>Utilities | | | | | $1,045.24 |
| CITY OF EL RENO | 101 N CHOCTAW<br>P O DRAWER 700<br>EL RENO OK 73036 | Various Dates<br>Utilities | | | | | $238.90 |
| CITY OF ENID | DEPT OF FINANCE<br>P O BOX 1768<br>ENID OK 73702 | Various Dates<br>Permit Fees | | | | | $79.85 |
| CITY OF GR | PO BOX 660814<br>DALLAS TX 75266-0814 | Various Dates<br>Utilities | | | | | $844.72 |
| CITY OF GUTHRIE | 101 N 2ND ST<br>GUTHRIE OK 73044 | Various Dates<br>Permit Fees | | | | | $736.75 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015-2288 | Various Dates Permit Fees | | | | | $939.49 |
| CITY OF MCKINNEY | UTILITIES P.O. BOX 8000 MCKINNEY TX 75070-8000 | Various Dates Utilities | | | | | $640.73 |
| CITY OF MOORE | PO BOX 6830 MOORE OK 73153-0830 | Various Dates Utilities | | | | | $1,056.58 |
| CITY OF OKLAHOMA CITY | PO BOX 26570 OKLAHOMA CITY OK 73126-0570 | Various Dates Utilities | | | | | $454.11 |
| CITY OF PLANO | PO BOX 861990 PLANO TX 75086-1990 | Various Dates Utilities | | | | | $467.81 |
| CITY OF SAND SPRINGS | PO BOX 338 SAND SPRINGS OK 74063-0338 | Various Dates Utilities | | | | | $483.81 |
| CITY OF SHERMAN | P.O. BOX 869084 SHERMAN TX 75086-9084 | Various Dates Utilities | | | | | $968.54 |
| CITY OF SULPHUR SPRINGS | 125 S DAVIS SULPHUR SPRINGS TX 75482-2717 | Various Dates Utilities | | | | | $1,241.74 |
| CITY OF TERRELL | P O BOX 310 TERRELL TX 75160 | Various Dates Utilities | | | | | $813.92 |
| CITY OF TULSA UTILITIES SERVICES | 200 CIVIC CENTER TULSA OK 74187-0001 | Various Dates Utilities | | | | | $4,142.91 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| CITY OF WACO | P.O. BOX 2649<br>WACO TX 76702-2649 | Various Dates<br>Utilities | | | | | $592.39 |
| CITY OF WAXAHACHIE | P.O. BOX 39<br>WAXAHACHIE TX 75168-0039 | Various Dates<br>Utilities | | | | | $1,032.93 |
| CITY OF WICHITA FALLS | P.O. BOX 1440<br>WICHITA FALLS TX 76307-7532 | Various Dates<br>Utilities | | | | | $882.90 |
| CITY OF YUKON UTILITY BILLING DEPT. | UTILITY BILLING DEPARTMENT<br>P.O. BOX 850500<br>YUKON OK 73085 | Various Dates<br>Utilities | | | | | $814.73 |
| CJD INVESTMENT, LLC | 913 CAROUSEL<br>BEDFORD TX 76021 | Various Dates<br>Lease Payments | | x | | | $35,777.69 |
| CLEARAJNA LLC | 9900 PRESTHOPE DR<br>SUITE 100<br>FRISCO TX 75035 | Various Dates<br>Trade Payable | | | | | $26,995.00 |
| CLOUDAGY, LLC | 25 HIGHLAND PARK VILLAGE<br>DALLAS TX 75205 | Various Dates<br>Trade Payable | | | | | $7,050.00 |
| COAST MORTGAGE CORP & INTERNAT'L LOAN & MORTGAGE AND LEE & KEITER ENTERPRISES | 2311 CEDAR SPRINGS ROAD<br>SUITE 300<br>DALLAS TX 75201 | Various Dates<br>Lease Payments | | x | | | $29,477.71 |
| COIT/LEGACY LIMITED PARTNERSHIP | P.O. BOX 833009<br>DALLAS TX 75083 | Various Dates<br>Lease Payments | | x | | | $19,411.91 |
| COLORADO SPRINGS UTILITIES | P O BOX 340<br>COLORADO SPRINGS CO 80901 | Various Dates<br>Utilities | | | | | $1,182.46 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| COMDATA INC. | DBA STORED VAUE SOLUTIONS<br>3802 RELIABLE PARKWAY<br>CHICAGO IL 60686-0038 | Various Dates<br>Trade Payable | | | | | $2,209.76 |
| COMMERCIAL ELECTRONICS | 3421 HOLLENBERG<br>BRIDGETON MO 63044 | Various Dates<br>Trade Payable | | | | | $353.57 |
| COMMERCIAL FOODSERVICE REPAIR INC. | 410 E WASHINGTON ST<br>GREENVILLE SC 29601 | Various Dates<br>Trade Payable | | | | | $6,059.18 |
| COMMERCIAL KIT DBA AS CKL SOLUTIONS | 1305 TX-43<br>TATUM TX 75691 | Various Dates<br>Trade Payable | | | | | $357.21 |
| COMMERCIAL KITCHEN PARTS & SERVICE | PO BOX 831128<br>SAN ANTONIO TX 78283 | Various Dates<br>Trade Payable | | | | | $152.63 |
| COMPLETE MAINTENANCE | 1079 W. ROUND GROVE RD.<br>STE. 300-357<br>LEWISVILLE TX 75067 | Various Dates<br>Trade Payable | | | | | $5,210.23 |
| COMPUTER SCIENCES CORPORATION | TRIBRIDGE HOLDINGS<br>P O BOX 829848<br>PHILADELPHIA PA 19182-9848 | Various Dates<br>Trade Payable | | | | | $12,612.20 |
| COOKING EQUIPMENT SPECIALIST, L.L.C. | 3040 E. MEADOWS BLVD.<br>MESQUITE TX 75150 | Various Dates<br>Trade Payable | | | | | $4,598.85 |
| CORRIGO INC | PO BOX 120439<br>DALLAS TX 75312 | Various Dates<br>Trade Payable | | | | | $3,411.20 |
| COSERV GAS | P. O. BOX 650785<br>DALLAS TX 75265-0785 | Various Dates<br>Utilities | | | | | $524.05 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| COTTINGHAM & BUTLER CLAIMS SERVICES, INC | 800 MAIN ST. DUBUQUE IA 52001 | Various Dates Insurance | | | | | $2,744.00 |
| CSC | PO BOX 13397 PHILADELPHIA PA 19101-3397 | Various Dates Trade Payable | | | | | $150.88 |
| CSI COMMUNICATIONS GROUP | P. O. BOX 123170 FORT WORTH TX 76121 | Various Dates Trade Payable | | | | | $665.20 |
| CULLIGAN | DBA CULLIGAN OF ENID P.O. BOX 1309 ENID OK 73702 | Various Dates Trade Payable | | | | | $17.46 |
| CURTIS RESPO | 6577 EAST 40TH STREET TULSA OK 74145 | Various Dates Trade Payable | | | | | $29,003.66 |
| DALLAS BASKETBALL LIMITED | 2909 TAYLOR ST. DALLAS TX 75226 | Various Dates Trade Payable | | | | | $5,000.00 |
| DALLAS WATCITY HALL | CITY HALL 2D SOUTH DALLAS TX 75277 | Various Dates Utilities | | | | | $58.79 |
| DANIEL JOSEPH BREIHAN AND ANDREW CRAIG BREIHAN | 182 STONESTEPS WAY ENCINITAS CA 92024 | Various Dates Lease Payments | | x | | | $39,433.33 |
| DAVID F. & NIKKI S.C. HOKANSON JTWROS | 15340 CARTER ST OVERLAND PARK KS 66221 | Various Dates Lease Payments | | x | | | $50,821.28 |
| DAVIDSON, FREEDLE, ESPENHOVER & OVERBY, | KERRVILLE OFFICE 222 SIDNEY BAKER S., SUITE 635 KERRVILLE TX 78028 | Various Dates Trade Payable | | | | | $11,000.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| DAVIS VISION, INC | JPO BOX 848370 DALLAS TX 75284-8370 | Various Dates Trade Payable | | | | | $1,841.60 |
| DEFIANT SAFE COMPANY | 3140 TOWERWOOD DR DALLAS TX 75234 | Various Dates Trade Payable | | | | | $1,584.31 |
| DEFIANT SAFE COMPANY, INC. | DBA DEFIANT SAFE COMPANY P O BOX 671334 DALLAS TX 75267-1334 | Various Dates Trade Payable | | | | | $3,389.16 |
| DELL MARKETING | C/O DELL USA LP P O BOX 676021 DALLAS TX 75267-6021 | Various Dates Trade Payable | | | | | $349.91 |
| DELOITTE TAX LLP | P O BOX 844708 DALLAS TX 75284-4708 | Various Dates Trade Payable | | | | | $95,000.00 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | P O BOX 742572 CINCINNATI OH 45274-2572 | Various Dates Trade Payable | | | | | $388.08 |
| DEPARTMENT OF LABOR | | Various Dates Taxes, Fines and/or Penalties | x | x | x | | Unknown |
| DFW DIRECT MARKETING | 903 N BOWSER STE 124-3 RICHARDSON TX 75080 | Various Dates Trade Payable | | | | | $2,499.00 |
| DIESEL DISPLAYS LLC | P O BOX 204626 DALLAS TX 75320-4626 | Various Dates Trade Payable | | | | | $10,697.43 |
| DUFF & PHELPS LLC | 14850 QUORUM DR., STE. 500 DALLAS TX 75254 | Various Dates Trade Payable | | | | | $8,429.72 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| EARTHLINK HOLDINGS CORP, DBA EARTHLINK B | 1170 PEACHTREE STREET STE 900 BIRMINGHAM AL 35246-1058 | Various Dates Trade Payable | | | | | $12,158.82 |
| ECOLAB INC ECOSURE | 26397 NETWORK PLACE CHICAGO IL 60673-1263 | Various Dates Trade Payable | | | | | $11,875.00 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673-1262 | Various Dates Trade Payable | | | | | $45,146.55 |
| ECOLAB, INC. | P. O. BOX 70343 CHICAGO IL 60673 | Various Dates Trade Payable | | | | | $169.22 |
| EMERGENCY | 8700 DIPLOMACY ROW DALLAS TX 75247 | Various Dates Trade Payable | | | | | $1,485.00 |
| ERIC L. DAVIS ENGINEERING, INC. | P O BOX 2637 120 E MAIN ST FORNEY TX 75126 | Various Dates Trade Payable | | | | | $750.00 |
| EXPERT REPAIR LLC | 4700 N HIATUS RD SUITE 154 SUNRISE FL 33351 | Various Dates Trade Payable | | | | | $65,147.20 |
| FACEBOOK INC. | 15161 COLLECTIONS CTR DR CHICAGO IL 60693 | Various Dates Trade Payable | | | | | $25,709.72 |
| FACILITEC SOUTHWEST | 2300 COLD SPRINGS RD. FORT WORTH TX 76106 | Various Dates Trade Payable | | | | | $11,519.75 |
| FEDEX | P. O. BOX 660481 DALLAS TX 75266-0481 | Various Dates Trade Payable | | | | | $4,226.72 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| FILTER SERVICE OF WICHITA | PO BOX 157<br>VALLEY CENTER KS 67147 | Various Dates<br>Trade Payable | | | | | $40.72 |
| FIX SYSTEMS 908 AUDELIA | 908 AUDELIA RD #200-126<br>RICHARDSON TX 75081-5150 | Various Dates<br>Trade Payable | | | | | $24,880.87 |
| FORT WORTH WATER DEPARTMENT | P.O. BOX 961003<br>FORT WORTH TX 76161-0003 | Various Dates<br>Utilities | | | | | $611.23 |
| FOULSTON SIEFKIN LLP | 1551 N WATERFRONT PKWY<br>SUITE 100<br>WICHITA KS 67206 | Various Dates<br>Professional Services | | | | | $1,225.50 |
| FRANK PASQUALETTI OR PATRICIA PASQUALETTI | 2315 KEYSTONE TRAIL<br>CORTLAND OH 44410 | Various Dates<br>Lease Payments | | x | | | $17,518.49 |
| FRANKLIN MACHINE PRODUCTS | P O BOX 781570<br>PHILADELPHIA PA 19178-1570 | Various Dates<br>Trade Payable | | | | | $10,445.37 |
| FRYMASTER/DEAN | P.O. BOX 951679<br>DALLAS TX 75395 | Various Dates<br>Trade Payable | | | | | $5,366.53 |
| GATOR SPRING VALLEY PARTNERS, LLLP | 7850 NW 146TH STREET<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | Various Dates<br>Lease Payments | | x | | | $13,353.20 |
| GERP, LLC | 3048<br>164 AVILA ST<br>SAN FRANCISCO CA 94123 | Various Dates<br>Trade Payable | | | x | | $1,036.03 |
| GRAYSON-COLLIN ELECTRIC COOPERATIVE P.O. | P. O. BOX 548<br>1096 N. WACO<br>VAN ALSTYNE TX 75495 | Various Dates<br>Utilities | | | | | $2,940.78 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| GREEN GUARD | 4159 SHORELINE DR<br>ST. LOUIS MO 63045 | Various Dates<br>Trade Payable | | | | | $66.02 |
| HAGAR RESTAURANT SERVICE, INC. | 6200 N.W. 2ND STREET<br>OKLAHOMA CITY OK 73127 | Various Dates<br>Trade Payable | | | | | $6,855.18 |
| HALTHOM WARRIORS | 5225 PALMER DR<br>HALTHOM CITY TX 76117 | Various Dates<br>Trade Payable | | | | | $51.13 |
| HAROLD & JOAN VALCESCHINI REVOCABLE TRUST | 79 PARTRIDGE DRIVE<br>NOVATA CA 94945 | Various Dates<br>Lease Payments | | x | | | $21,828.48 |
| HARP ELECTRIC COMPANY | 5009 W 62ND ST<br>TULSA OK 74131 | Various Dates<br>Trade Payable | | | | | $25,006.52 |
| HARRY S TRUST | PO BOX 7250<br>NEWPORT BEACH CA 92658 | Various Dates<br>Lease Payments | | x | | | $45,543.47 |
| HAYNES AND BOONE | P. O. BOX 841399<br>DALLAS TX 75284-1399 | Various Dates<br>Trade Payable | | | | | $72,230.15 |
| HEARTLAND PAYMENT SYSTEMS ONE HEARTLAND | ATTN: XPIENT<br>ONE HEARTLAND WAY<br>JEFFERSONVILLE IN 47130 | Various Dates<br>Trade Payable | | | | | $1,623.75 |
| HELLER- LUDMEYER | 3515 E 31ST ST<br>STE #A<br>TULSA OK 74135 | Various Dates<br>Lease Payments | | x | | | $24,840.19 |
| HIGHTEC GRAFIX | 7660 PEBBLE DR<br>FORT WORTH TX 76118 | Various Dates<br>Trade Payable | | | | | $9,676.70 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| HIGH-TECH VINYL REPARI | DBA HIGH-TECH VINYL REPAIR P. O. BOX 1943 EULESS TX 76039 | Various Dates Trade Payable | | | | | $2,341.44 |
| HISER LAND LLC | 4018 SOUTH HEMPSTEAD CIRCLE SAN DIEGO CA 92116 | Various Dates Lease Payments | | x | | | $42,394.98 |
| HIX CORPORATION | 1201 E. 27TH TERRACE PITTSBURG KS 66762 | Various Dates Trade Payable | | | | | $4,202.09 |
| HM ELECTRONICS, INC. | 2848 WHIPTAIL LOOP CARLSBAD CA 92010 | Various Dates Trade Payable | | | | | $29,644.37 |
| HOPPER'S GLASS | 880 EAST BAYLEY WICHITA KS 67211 | Various Dates Trade Payable | | | | | $244.78 |
| HP HWY 360, LTD. | 7557 RAMBLER ROAD SUITE 980 DALLAS TX 75321 | Various Dates Lease Payments | | x | | | $23,634.28 |
| HUDSON ENERGY SERVICES | P O BOX 731137 DALLAS TX 75373-1137 | Various Dates Utilities | | | | | $58,872.37 |
| IAGM REIT I, LLC | 3025 HIGHLAND PARKWAY SUITE 350 DOWNERS GROVE IL 60515 | Various Dates Lease Payments | | x | | | $13,661.49 |
| ICON INTERNATIONAL, INC. | 75 REMITTANCE DRIVE DEPT 1487 CHICAGO IL 60675-1487 | Various Dates Trade Payable | | | | | $595,396.23 |
| INDIGO JACK BROTHERS LLC | 5743 CORSA AVENUE SUITE 213 WESTLAKE VILLAGE CA 91362 | Various Dates Lease Payments | | x | | | $64,866.60 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| INDIVIDUAL | 200 E. 2ND STREET<br>ROSWELL NM 88201 | Various Dates<br>Lease Payments | | x | | | $44,052.40 |
| INDIVIDUAL | 2704 BENEVENTO WAY<br>CEDAR PARK TX 78613 | Various Dates<br>Lease Payments | | x | | | $41,373.55 |
| INK LINK MARKETING LLC | 7950 NW 155 ST<br>SUITE 108<br>MIAMI LAKES FL 33016 | Various Dates<br>Trade Payable | | | | | $31,336.25 |
| INNOVATIVE COMPUTER SERVICE, LLC | 108 W. MAIN ST.<br>P. O. BOX 1445<br>PURCELL OK 73080 | Various Dates<br>Trade Payable | | | | | $43,777.86 |
| INTERACTIVE HEALTH BENEFITS DBA ACA TRAC | PO BOX 1285<br>WALLED LAKE MI 48390 | Various Dates<br>Trade Payable | | | | | $2,747.50 |
| INTERRANTE INTERESTS, LTD | 7907 CARUTH COURT<br>DALLAS TX 75225-8142 | Various Dates<br>Lease Payments | | x | | | $43,636.26 |
| INTERREL CONSULTING | 1000 BALLPARK<br>SUITE 304<br>ARLINGTON TX 76011 | Various Dates<br>Trade Payable | | | | | $26,965.56 |
| INTERSTATE LOGOS | 4334 NORTHWEST EXPWY<br>OKLAHOMA CITY OK 73116 | Various Dates<br>Trade Payable | | | | | $4,686.00 |
| IRON MOUNTAIN | P O BOX 915004<br>DALLAS TX 75391-5004 | Various Dates<br>Trade Payable | | | | | $6,530.46 |
| JAHCO VIRGINIA SQUARE LP | 1717 MAIN STREET<br>SUITE 2600<br>DALLAS TX 75201 | Various Dates<br>Lease Payments | | x | | | $22,327.27 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| JAMES LANEAIR CONDIT | 5024 JACKSBORO HWY. WICHITA FALLS TX 76302 | Various Dates Trade Payable | | | | | $357.23 |
| JAREEN E SCHMIDT FAMILY TWO, LTD | P. O. BOX 122297 FT WORTH TX 76121 | Various Dates Lease Payments | | x | | | $36,092.78 |
| JEFFREY ALAN SEGELL | 507 CAMDEN WAY OKLAHOMA CITY OK 73116 | Various Dates Trade Payable | | | x | | $756.25 |
| JESSE HORTON | JESSE HORTON 2442 N 1ST ABILENE TX 79603 | Various Dates Trade Payable | | | | | $1,037.94 |
| JOHN MICHAEL LANNI | 256 EMERALD BAY LAGUNA BEACH CA 92651 | Various Dates Lease Payments | | x | | | $53,135.85 |
| JOHNNY SUGGS | 931 VALLEYCREEK RD MESQUITE TX 75181 | Various Dates Trade Payable | | | | | $7,150.00 |
| JUNO COMPA | 8702 E. 41ST TULSA OK 74145-3310 | Various Dates Trade Payable | | | | | $682.21 |
| KAHALA PROPERTIES LTD | 1113 MURFREESBORO ROAD FRANKLIN TN 37064 | Various Dates Lease Payments | | x | | | $15,734.26 |
| KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER 1601 ELM STREET DALLAS TX 75201 | Various Dates Trade Payable | | | | | $4,557.00 |
| KEETON PLU | 704 AKRON ARDMORE OK 73401 | Various Dates Trade Payable | | | | | $100.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| KELLER FIRE & SAFETY | 1138 KANSAS AVE. KANSAS CITY KS 66105 | Various Dates Trade Payable | | | | | $727.05 |
| KENNETH L MUSGRAVE TRUSTEE (BIXBY HOLDINGS, LP) | P. O. BOX 2556 ABILENE TX 79604 | Various Dates Lease Payments | | x | | | $22,882.12 |
| KEY CITY | P.O. BOX 6451 ABILENE TX 79608 | Various Dates Trade Payable | | | | | $1,071.13 |
| KIMBROUGH FIRE EXTINGUISHER INC | P O BOX 13296 ARLINGTON TX 76094-0296 | Various Dates Trade Payable | | | | | $6,521.32 |
| KUALOA PARTNERS II, LLC | PO BOX 650 KAAAWA HI 96744 | Various Dates Lease Payments | | x | | | $39,977.49 |
| L&W SUPPLY | PO BOX 202753 DALLAS TX 75320 | Various Dates Trade Payable | | | | | $154.70 |
| LAHMER AIR CONDITIONING & HEATING | 4815 RIVER OAKS BLVD RIVER OAKS TX 76114 | Various Dates Trade Payable | | | | | $31,733.38 |
| LARK STEWART DBA EVALUATE THE PLATE | 750 E US HWY 80 SUITE #200-445 FORNEY TX 75126 | Various Dates Trade Payable | | | | | $4,676.40 |
| LARRY AND SHIRLEY NAGLE | 18650 BIG TIMBER ROAD TYLER TX 75703 | Various Dates Lease Payments | | x | | | $42,980.01 |
| LAWNS LTD | 1824 AUSTIN AVE. WACO TX 76701 | Various Dates Trade Payable | | | | | $81.26 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| LEAF CAPITAL FUNDING LLC | P O BOX 742647 CINCINNATI OH 45274-2647 | Various Dates Trade Payable | | | | | $6,370.32 |
| LEHIGH HANSON | 300 E JOHN CARPENTER FRWY IRVING TX 75062 | Various Dates Lease Payments | | x | | | $64,239.20 |
| LEISY BREWING COMPANY | 7212 N. VILLA LAKE DRIVE PEORIA IL 61614 | Various Dates Lease Payments | | x | | | $52,213.04 |
| LEVEL LEA FARM, INC | P. O. BOX 156 PESCADERO CA 94060 | Various Dates Lease Payments | | x | | | $43,564.81 |
| LIGHTING INC. | P.O. BOX 22105 TULSA OK 74121-2105 | Various Dates Trade Payable | | | | | $372.68 |
| LJ SEGELL | 6203 N VILLA OKLAHOMA CITY OK 73112 | Various Dates Trade Payable | | | x | | $3,584.57 |
| LONGMIRE PLUMBING | 4425 CRAWFORD DRIVE ABILENE TX 79602-7825 | Various Dates Trade Payable | | | | | $2,139.81 |
| LONGVIEW REALTY | 24B CHIMNEY HOLLOW ODESSA TX 79762 | Various Dates Lease Payments | | x | | | $14,632.13 |
| LOOMIS | DEPT 0757 P. O. BOX 120001 DALLAS TX 75312 | Various Dates Trade Payable | | | | | $6,735.38 |
| LUCKINBILL INC | PO BOX 186 ENID OK 73702-0186 | Various Dates Trade Payable | | | | | $2,931.78 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| MANUEL V. GUERRERO OR NORA B. GUERRERO | 19800 MACARTHUR BOULEVARD #150 IRVINE CA 92612 | Various Dates Lease Payments | | x | | | $36,090.66 |
| MARTIN BROTHERS PROPERTY MANAGEMENT, LLC | 413 WOODHOLLOW TRAIL EDMOND OK 73012 | Various Dates Lease Payments | | x | | | $16,474.82 |
| MD MANAGEMENT, INC | 5201 JOHNSON DRIVE SUITE 100 MISSION KS 66205 | Various Dates Lease Payments | | x | | | $57,973.39 |
| MEDCOR INC. | P.O. BOX 75570 CLEVELAND OH 44101-4755 | Various Dates Trade Payable | | | | | $698.33 |
| MESQUITE MOBILE POWERWASH | 905 MIRANDA DR MESQUITE TX 75149 | Various Dates Trade Payable | | | | | $1,022.97 |
| MICROSOFT LICENSING GP | 1950 N. STEMMONS FWY. STE. 5010 LB#842467 DALLAS TX 75207 | Various Dates Trade Payable | | | | | $47,069.03 |
| MIKE STAAS | 4914 FORT WACO TX 76710 | Various Dates Trade Payable | | | | | $382.13 |
| MIRUS INFORMATION TECHNOLOGY SERVICE | 820 GESSNER STE 1600 HOUSTON TX 77024 | Various Dates Trade Payable | | | | | $4,704.00 |
| MISFIT BRANDS LLC | ATTN JORDAN WOLLMAN P O BOX 294438 LEWISVILLE TX 75029 | Various Dates Trade Payable | | | | | $7,500.00 |
| MJJS, LLC | 12006 SLIDE ROAD LUBBOCK TX 79424 | Various Dates Lease Payments | | x | | | $23,942.38 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| MOLLMANS WATER | P O BOX 95247<br>OKLAHOMA CITY OK 73143-5247 | Various Dates<br>Trade Payable | | | | | $86.25 |
| MONTGOMERY CROSSING, LLC | 510 BERING DRIVE<br>SUITE 530<br>HOUSTON TX 77057 | Various Dates<br>Lease Payments | | x | | | $26,348.07 |
| MOOD MEDIA | P O BOX 71070<br>CHARLOTTE NC 28272-1070 | Various Dates<br>Trade Payable | | | | | $859.54 |
| MRS BAIRD | P.O. BOX 846243<br>DALLAS TX 75284-6243 | Various Dates<br>Trade Payable | | | | | $396.00 |
| MULLIN PLU | 118 S. ELM PL<br>BROKEN ARROW OK 74012-4031 | Various Dates<br>Trade Payable | | | | | $567.50 |
| MUSKOGEE C | PO BOX 1927<br>MUSKOGEE OK 74402-1927 | Various Dates<br>Utilities | | | | | $260.79 |
| MUSTANG SUD | 7985 FM 2931<br>AUBREY TX 76227-3940 | Various Dates<br>Utilities | | | | | $667.07 |
| MUZAK LLC | P. O. BOX 71070<br>CHARLOTTE NC 28272-1070 | Various Dates<br>Trade Payable | | | | | $13,217.15 |
| NATIONAL P | PO BOX 14321<br>TULSA OK 74159 | Various Dates<br>Trade Payable | | | | | $3,050.00 |
| NATIONAL RETAIL PROPERTIES, LP | 450 SOUTH ORANGE AVE<br>SUITE 900<br>ORLANDO FL 32801 | Various Dates<br>Lease Payments | | x | | | $266,511.67 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| NEW CENTRAL FOREST S/C PARTNERS | 14001 DALLAS PARKWAY 11TH FLOOR DALLAS TX 75240 | Various Dates Lease Payments | | x | | | $27,109.85 |
| NICHOLAS V DUNCAN | 100 PARK AVENUE SUITE 1200 OKLAHOMA CITY OK 73102 | Various Dates Lease Payments | | x | | | $26,305.48 |
| NO KILL HUNT COUNTY | 1303 COUNTY ROAD CAMPBELL TX 75422 | Various Dates Trade Payable | | | | | $152.12 |
| NORTH STAR INVESTMENT | 5150 DUCK CREEK DR. STE 107 GARLAND TX 75043 | Various Dates Lease Payments | | x | | | $34,482.25 |
| NOVADINE | 1400 SUNDAY DRIVE STE 103 RALEIGH NC 27607 | Various Dates Trade Payable | | | | | $8,879.17 |
| NUCO2 INC | PO BOX 417902 BOSTON MA 02241-7902 | Various Dates Trade Payable | | | | | $59,721.79 |
| NUCO2 LLC | P O BOX 3328 STUART FL 34995 | Various Dates Trade Payable | | | x | | $2,639.78 |
| OGE | P.O. BOX 24990 OKLAHOMA CITY OK 73124-0090 | Various Dates Utilities | | | | | $20,321.46 |
| OK ST DEPT HEALTH | P.O. BOX 268815 OKLAHOMA CITY OK 73126-8815 | Various Dates Permit Fees | | | | | $4,690.00 |
| OKLAHOMA N | P.O. BOX 219296 KANSAS CITY MO 64121-9296 | Various Dates Utilities | | | | | $5,986.76 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| OKLAHOMA R | 2701 W CALIFORNIA AVE<br>OKLAHOMA CITY OK 73107 | Various Dates<br>Trade Payable | | | | | $209.81 |
| ORACLE AMERICA INC | P.O. BOX 203448<br>DALLAS TX 75320-3448 | Various Dates<br>Trade Payable | | | | | $8,257.24 |
| PABS MGMT INC. | 1400 PRESTON RD #270<br>PLANO TX 75093 | Various Dates<br>Trade Payable | | | | | $16,182.10 |
| PACE PRODU | 9513 E. 55TH STE.B<br>TULSA OK 74145-8105 | Various Dates<br>Trade Payable | | | | | $61.40 |
| PANTEGO WA | 1614 S BOWEN RD<br>PANTEGO TX 76013 | Various Dates<br>Utilities | | | | | $272.02 |
| PEDERSON ELECTRIC CO. INC | DBA TEXAS ELECTRICAL CO.<br>2140 MERRIT RD<br>GARLAND TX 75041-6135 | Various Dates<br>Trade Payable | | | | | $3,893.05 |
| PEPSI-COLA | PO BOX 841828<br>DALLAS TX 75284-1828 | Various Dates<br>Trade Payable | | | | | $251.00 |
| PERKS & PROVISIONS | DBA PERKS & PROVISIONS<br>1601 VALWOOD PKWY., STE. 100<br>CARROLLTON TX 75006 | Various Dates<br>Trade Payable | | | | | $1,670.79 |
| PHILIP ERDBERG | 87 VIA NAVARRO<br>GREENBRAE CA 94904 | Various Dates<br>Trade Payable | | | x | | $1,036.03 |
| PHILIP YUTAN AND GEOK WA YUTAN 1975 TRUST | 969 HILGARD AVE #208<br>LOS ANGELES CA 90024 | Various Dates<br>Lease Payments | | x | | | $41,990.66 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| PLACE 38 LAWTON, LLC | 1702 NW CACHE ROAD<br>LAWTON OK 73507 | Various Dates<br>Lease Payments | | x | | | $16,549.07 |
| PLUMBING BY FISHER INC. | 9875 KILL CREEK RD.<br>DE SOTO KS 66018 | Various Dates<br>Trade Payable | | | | | $312.50 |
| PRISM ELECTRIC | 2985 MARKET STREET<br>GARLAND TX 75041 | Various Dates<br>Trade Payable | | | | | $443.83 |
| PRISM ELECTRIC, INC | 2985 MARKET ST.<br>GARLAND TX 75041 | Various Dates<br>Trade Payable | | | | | $5,352.70 |
| PRO AIR INC. | 1800 E. KANSAS CITY RD<br>OLATHE KS 66061 | Various Dates<br>Trade Payable | | | | | $6,013.82 |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | DBA WASTE CONNECTIOIN<br>P O BOX 660389<br>DALLAS TX 75266-0389 | Various Dates<br>Utilities | | | | | $1,607.20 |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | FORT WORTH DISTRICT<br>P O BOX 660389<br>DALLAS TX 75266-0389 | Various Dates<br>Utilities | | | | | $414.03 |
| PROTECTION ONE ALARM MONITORING, INC. | P O BOX 219044<br>KANSAS CITY MO 64121-9044 | Various Dates<br>Trade Payable | | | | | $790.24 |
| PROTOCALL, LLC | 303 W LOOP 281<br>STE 110 PMB 149<br>LONGVIEW TX 75605 | Various Dates<br>Trade Payable | | | | | $27,262.15 |
| RADIANT SYSTEMS | P O BOX 198755<br>ATLANTA GA 30384 | Various Dates<br>Trade Payable | | | | | $919.04 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| RANDAL SEGELL | 4032 IDLEWILDE MEADOWS DR. MARIETTA GA 30066 | Various Dates Trade Payable | | | x | | $756.25 |
| RED BOOK CONNECT, LLC DBA HOT SCHEDULES | PO BOX 848472 DALLAS TX 75284-8472 | Various Dates Trade Payable | | | | | $18,823.03 |
| REFRIGERATED SPECIALIST INC. | 3040 E MEADOWS MESQUITE TX 75150 | Various Dates Trade Payable | | | | | $22,162.22 |
| RELIANT METRO | PO BOX 733007 DALLAS TX 75373-3007 | Various Dates Trade Payable | | | | | $873.04 |
| RESCO | DBA RESCO P O BOX 1133 HEWITT TX 76643 | Various Dates Trade Payable | | | | | $144.51 |
| REUNION, LLC. | 415 TIMBERCREST ROAD CATOOSA OK 74015 | Various Dates Lease Payments | | x | | | $20,036.08 |
| RICHARD JERNIGAN | 1104 CONSTITUTION DRIVE MCKINNEY TX 75071 | Various Dates Lease Payments | | x | | | $20,859.22 |
| RIDGEVIEW FALLS OWNERS ASSOCIATION | C/O GRUBB & ELLIS/THE WINBURY GROUP 4520 MAIN ST., STE. 1000 KANSAS CITY MO 64111 | Various Dates Trade Payable | | | | | $2,590.57 |
| RITA NEVILLE LANDWEHR | 9625 WEST MAPLE WICHITA KS 67209 | Various Dates Lease Payments | | x | | | $22,816.97 |
| RIVERSIDE SCHOOL D#29 | 4800 FOREMAN RD E EL RENO OK 73036 | Various Dates Trade Payable | | | | | $267.12 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| ROANOKE 08 A, LLC | 12411 VENTURA BLVD. STUDIO CITY CA 91604 | Various Dates Lease Payments | | x | | | $58,412.15 |
| ROSEBRIAR PROSPER PLAZA, LP | 10017 TECHNOLOGY BLVD WEST DALLAS TX 75200 | Various Dates Lease Payments | | x | | | $51,515.96 |
| ROSEBRIAR/ CARUTH HAVEN LP | P. O. BOX 541208 DALLAS TX 75354 | Various Dates Lease Payments | | x | | | $37,136.88 |
| SAF-GARD SAFETY SHOE COMPANY | 2701 PATTERSON ST. GREENSBORO NC 27404 | Various Dates Trade Payable | | | | | $10,211.19 |
| SAGENET | P O BOX 843553 KANSAS CITY MO 64184-3553 | Various Dates Trade Payable | | | | | $109,451.72 |
| SAMMIC LLC | 1225 HARTREY AVENUE EVANSTON IL 60202 | Various Dates Trade Payable | | | | | $17,303.13 |
| SCOTT & SCOTT, LLP | 550 RESERVE ST SUITE 200 SOUTHLAKE TX 76092 | Various Dates Professional Services | | | | | $740.00 |
| SEAL TEX | 8435 DIRECTORS ROW DALLAS TX 75247 | Various Dates Trade Payable | | | | | $692.26 |
| SENECA PARTNERS | 150 N MARKET WICHITA KS 67202 | Various Dates Lease Payments | | x | | | $25,390.20 |
| SERVICE SPECIALIST | DBA EMERGENCY PLUMBING SERVICES P O BOX 5935 TROY MI 48007 | Various Dates Trade Payable | | | | | $28,933.92 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| SHARON CRAYCROFT | 8117 E 124TH ST<br>BIXBY OK 74008 | Various Dates<br>Trade Payable | | | | | $343.00 |
| SIGMA SOLUTIONS INC. | PO BOX 733113<br>DALLAS TX 75373-3113 | Various Dates<br>Trade Payable | | | | | $7,108.80 |
| SIMON ROOFING AND SHEET METAL CORP. | P. O. BOX 951109<br>CLEVELAND OH 44193 | Various Dates<br>Trade Payable | | | | | $12,169.45 |
| SLAUGHTER CROSSING / DBA ROUND ROCK RANCH AND VERA CRUZ PROPERTIES, LP | 0 0 0 | Various Dates<br>Lease Payments | | x | | | $34,214.93 |
| SOUTHWOOD BAPTIST CHURCH | 2633 ALTA MESA BLVD<br>FORT WORTH TX 76133 | Various Dates<br>Trade Payable | | | | | $176.07 |
| SPARTAN 98 LP | 3314 EAST 51ST STREET<br>SUITE 200A<br>TULSA OK 74135 | Various Dates<br>Lease Payments | | x | | | $14,020.79 |
| SPECTRUM PRINTING & PROMOTIONS LLC | 2029 MCKENZIE DR<br>SUITE 150<br>CARROLLTON TX 75006 | Various Dates<br>Trade Payable | | | | | $26.52 |
| SPIRE | DRAWER 2<br>ST. LOUIS MO 63171 | Various Dates<br>Utilities | | | | | $91.77 |
| SPIRIT - 2004 ML | 2727 N HARWOOD STREET<br>SUITE 300<br>DALLAS TX 75201 | Various Dates<br>Lease Payments | | x | | | $12,395.89 |
| SPIRIT-INDIVID | 2727 N HARWOOD STREET<br>SUITE 300<br>DALLAS TX 75201 | Various Dates<br>Lease Payments | | x | | | $47,239.92 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| SS COMMERCIAL BUILDERS LLC | 8101 BOAT CLUB RD SUITE 240 FORT WORTH TX 76179 | Various Dates Trade Payable | | | | | $4,221.51 |
| STANLEY CONVERGENT SECURITY SOLUTIONS DE | DEPT CH 10651 PALATINE IL 60055-0651 | Various Dates Trade Payable | | | | | $21,717.01 |
| STAPLES BUSINESS ADVANTAGE | P O BOX 70242 PHILADELPHIA PA 19176-0242 | Various Dates Trade Payable | | | | | $2,393.86 |
| STAR LUMBER & SUPPLY CO | 325 S WEST ST WICHITA KS 68213 | Various Dates Lease Payments | | x | | | $24,410.28 |
| STAR MANUFACTURING INTERNATIONAL, INC. | P. O. BOX 60151 ST. LOUIS MO 63160-0151 | Various Dates Trade Payable | | | | | $7,149.60 |
| STARLITE SIGN | 7923 E MCKINNEY DENTON TX 76208 | Various Dates Trade Payable | | | | | $8,478.88 |
| STEVEN HENRY GAUDET DBA CHANDLERS COMMER | 1732 COUNTRY MANOR ROAD FORT WORTH TX 76134 | Various Dates Trade Payable | | | | | $5,825.68 |
| SUMMIT RISER SYSTEMS INC | 15245 ALTON PKWY SUITE 200 IRVINE CA 92618 | Various Dates Trade Payable | | | | | $462.21 |
| SUNSET HOLDINGS | 13018 PINEHURST WICHITA KS 67230 | Various Dates Lease Payments | | x | | | $37,824.86 |
| T & S BRASS AND BRONZE WORKS, INC. | P. O. BOX 601161 CHARLOTTE NC 28260-1161 | Various Dates Trade Payable | | | | | $2,814.32 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| TABU I - SPIRIT | 2727 N HARWOOD STREET SUITE 300 DALLAS TX 75201 | Various Dates Lease Payments | | x | | | $712,950.95 |
| TABU II - URSA | 1370 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 | Various Dates Lease Payments | | x | | | $487,021.21 |
| TABU III - URSA | 1370 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 | Various Dates Lease Payments | | x | | | $198,244.62 |
| TABU IV - KAMIN | 490 SOUTH HIGHLAND AVE PITTSBURGH PA 15206 | Various Dates Lease Payments | | x | | | $342,569.27 |
| TANDEM THEORY LLC | KEVIN HAGEN 15400 KNOLL TRAIL DRIVE, STE 503 DALLAS TX 75248 | Various Dates Trade Payable | | | | | $7,402.30 |
| TC PARTNERSHIP | 2210 W 24TH ST PLAINVIEW TX 79072 | Various Dates Lease Payments | | x | | | $44,131.44 |
| TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY MO 64121-9913 | Various Dates Utilities | | | | | $220.44 |
| THE SYGMA FILE NO. 5 | 5550 BLAZER PKWY SUITE 300 DUBLIN OH 43017 | Various Dates Trade Payable | | | | | $7,761.37 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | P O BOX 7159 OFFICE OF ACCOUNTING AUSTIN TX 78713-7159 | Various Dates Trade Payable | | | | | $676.51 |
| THE WALDINGER CORPORATION | PO BOX 1612 DES MOINES IA 50306-1612 | Various Dates Trade Payable | | | | | $1,581.23 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| THOMAS GOODNER ESTATE AND FALLIS A. BEALL D/B/A ELK PLAZA SHOPPING CENTER | 2401 WEST BOIS D'ARC DUNCAN OK 73533 | Various Dates Lease Payments | | x | | | $23,775.19 |
| TIERRA DE ORO, LLC | 1601 NW EXPRESSWAY SUITE 500 OKLAHOMA CITY OK 73118 | Various Dates Lease Payments | | x | | | $17,754.20 |
| TM ADVERTISING LP | 3030 OLIVE STREET #400 DALLAS TX 75219 | Various Dates Trade Payable | | | | | $218,653.05 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD FLOWER MOUND TX 75028 | Various Dates Trade Payable | | | | | $634.12 |
| TOWN OF PROSPER | P O BOX 307 PROSPER TX 75078 | Various Dates Utilities | | | | | $505.49 |
| TPG GROWTH III MANAGEMENT, LLC | 301 COMMERCE ST, SUITE 3300 FORT WORTH TX 76102 | Various Dates Trade Payable | | | | | $2,604,713.49 |
| TRANSOURCE | P O BOX 931898 ATLANTA GA 31193 | Various Dates Trade Payable | | | | | $2,924.67 |
| TRINTECH, INC. | P O BOX 205367 DALLAS TX 75320-5367 | Various Dates Trade Payable | | | | | $1,242.38 |
| TSCA-23O LLC | 301 S SHERMAN ST. SUITE 100 RICHARDSON TX 75081 | Various Dates Lease Payments | | x | | | $26,276.86 |
| TWENTYEAST AGENCY LLC | P O BOX 8227 TYLER TX 75111 | Various Dates Trade Payable | | | | | $3,897.50 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| TXU ENERGY | P. O. BOX 650638 DALLAS TX 75265-0638 | Various Dates Utilities | | | | | $31.33 |
| UNIFIRST CORPORATION | PO BOX 650481 DALLAS TX 75265-0481 | Various Dates Trade Payable | | | | | $15,991.68 |
| UPLAND SOFTWARE INC. | 401 CONGRESS AVE SUITE 1850 AUSTIN TX 78701-3788 | Various Dates Trade Payable | | | | | $13,431.60 |
| USA DATAFAX INC | 821 JUPITER RD., STE. 407 PLANO TX 75074-7452 | Various Dates Trade Payable | | | | | $267.32 |
| VALASSIS | P. O. BOX 3245 BOSTON MA 02241-3245 | Various Dates Trade Payable | | | | | $177,693.09 |
| VALUATION RESEARCH CORPORATION | PO BOX 809061 CHICAGO IL 60680-9061 | Various Dates Trade Payable | | | | | $5,000.00 |
| VELMER HEA | P.O. BOX 177530 IRVING TX 75017-7530 | Various Dates Trade Payable | | | | | $7,633.88 |
| WACO CARBO | 431 LA SALLE AVE. WACO TX 76706 | Various Dates Trade Payable | | | | | $140.00 |
| WALKER PARTNERS LLC | 823 WASHINGTON AVE SUITE 100 WACO TX 76701 | Various Dates Trade Payable | | | | | $1,623.75 |
| WAXAHACHIE | P O BOX 187 WAXAHACHIE TX 75168 | Various Dates Trade Payable | | | | | $220.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F: Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| WEATHER TRENDS INTERNATIONAL, INC. | 1495 VALLEY CTR PKWY SUITE 300 BETHLEHEM PA 18017 | Various Dates Trade Payable | | | | | $2,000.00 |
| WEBER VISTA, L.P. | 16000 DALLAS PARKWAY #300 DALLAS TX 75248 | Various Dates Lease Payments | | x | | | $102,651.65 |
| WELLS FARGO FINANCIAL LEASING DBA GE EQPT SMALL TICKET SRS 2014 | 1961 HIRST DR PO BOX 129 MOBERLY MO 65270 | Various Dates Equipment Lease | | | x | | $563.33 |
| WENTWOOD MANAGEMENT | 11518 REEDER RD DALLAS TX 75229 | Various Dates Lease Payments | | x | | | $1,876.94 |
| WESTAR ENERGY | P. O. BOX 758500 TOPEKA KS 66675-8500 | Various Dates Utilities | | | | | $2,698.58 |
| WILLIAM J SCHULTE JR. | 300 E JOHN CARPENTER FRWY IRVING TX 75062 | Various Dates Lease Payments | | x | | | $5,701.00 |
| WILLIAM J SCHULTE JR. | P. O. BOX 631 EL RENO OK 73036 | Various Dates Lease Payments | | x | | | $53,351.60 |
| WILLIAM PERGUIDI AND MARCIA PERGUIDI | 11190 NEW AVENUE GILROY CA 95020 | Various Dates Lease Payments | | x | | | $14,622.23 |
| WILLIAMS | 10321 E. 47TH PLACE TULSA OK 74146 | Various Dates Trade Payable | | | | | $2,114.82 |
| WILLIS PAVEMENT SERVICES | DBA WILLIS PAVEMENT SERVICES 11105 N 143RD E AVE. OWASSO OK 74055 | Various Dates Trade Payable | | | | | $975.00 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule E/F:  Part 2

| Creditor Name | Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|
| W-LD LEGENDS OWNER VII LLC | P.O. BOX 505333 ST LOUIS MO 63150 | Various Dates Lease Payments | | x | | | $71,747.33 |
| WTU RETAIL ENERGY | P.O. BOX 650819 DALLAS TX 75265-0819 | Various Dates Utilities | | | | | $89.64 |
| XPIENT | 11525 CARMEL COMMONS BLVD. CHARLOTTE NC 28226 | Various Dates Trade Payable | | | | | $89,111.40 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CL. CHICAGO IL 60674 | Various Dates Insurance | | | | | $55,801.27 |
| | | | | | | **Total:** | **$10,588,961.99** |

**Fill in this information to identify the case:**

Debtor name  **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF TEXAS

Case number (if known)  **18-33679**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases     12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| 13546 SOUTH BLACKBOB LLC | 332 SHERIDAN AVENUE<br>PIEDMONT CA 94611 | RESTAURANT LEASE | 9/1/2006 |
| 5/3 AND BRINKS | 38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI OH 45263 | COLLECTION OF CASH IN SMART SAFE STORES | 4/28/2017 |
| 609 WHITE HILLS, LTD. | C/O REMINGTON PARTNERS<br>822 DOUGLAS AVE # 509<br>DALLAS TX 75360-0327 | RESTAURANT LEASE | 3/14/2000 |
| 6429 MCCART ASSOCIATES LLC | 3100 MONTICELLO AVENUE<br>SUITE 240<br>DALLAS TX 75205 | RESTAURANT LEASE | 4/18/1980 |
| ABBIE LAMBERT | 300 EAST JOHN CARPENTER FREEWAY<br>SUITE 800<br>IRVING TX 75062 | HR CONSULTANT | 6/8/2018 |
| ABRASBA FOUNDATION | B.A.G. INVESTMENTS<br>10100 CULVER BLVD<br>SUITE D<br>CULVER CITY CA 90232 | RESTAURANT LEASE | 12/10/1999 |
| ACCRUENT, LLC | DEPT 3636<br>P O BOX 123636<br>DALLAS TX 75312-3636 | LEASE MANAGEMENT AND ADMINISTRATION SYSTEM | 11/4/2017 |
| ADAMS ROAD, L.L.C. 4821 S SHERIDAN #201 | C/O BAUER & ASSOCIATES, INC.<br>4821 S. SHERIDAN, #201<br>TULSA OK 74145 | RESTAURANT LEASE | 8/27/1985 |
| ADP, INC. | P. O. BOX 842875<br>BOSTON MA 02284-2875 | PAYROLL PROCESSING SERVICES FOR EMPLOYEES AND W-2 | 2/3/2015 |
| AIRWATCH | P. O. BOX 742332<br>ATLANTA GA 30374-2332 | MOBILE DEVICE MANAGER | 12/30/2017 |
| ALTA LOMA | 1545 S HARBOR BLVD<br>#168<br>FULLERTON CA 92832 | RESTAURANT LEASE | 8/31/2005 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| ALVIN PECK COMPANY, INC. 2074 BENEVENTO WAY | 2704 BENEVENTO WAY CEDAR PARK TX 78613 | RESTAURANT LEASE | 12/9/2003 |
| ALYATIM MANAGEMENT GROUP LLC | 215 STANFORD DRIVE ALLEN TX 75002 | RESTAURANT LEASE | 4/3/2009 |
| AMERICAN EXPRESS | P O BOX 650448 DALLAS TX 75265-0448 | CREDIT CARD PROVIDER | 5/21/2013 |
| AMERICAN EXPRESS-01008/AUCOIN | PO BOX 650448 DALLAS TX 75265-0448 | CREDIT CARD PROVIDER | 5/21/2013 |
| AMERICAN EXPRESS-31017 | P. O. BOX 650448 DALLAS TX 75265 | CREDIT CARD COMPANY | 5/21/2013 |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP IV, LP | 2325 E CAMELBACK RD STE 1100 PHOENIX AZ 85016 | RESTAURANT LEASE | 6/27/2013 |
| AMERICAN SOUTHWEST PROP 2341 W. ALBANY | 2341 W. ALBANY, SUITE A BROKEN ARROW OK 74012-1407 | RESTAURANT LEASE | 2/24/2000 |
| ANDREW CRAIG BREIHAN | 182 STONESTEPS WAY ENCINITAS CA 92024 | RESTAURANT LEASE | 6/26/2012 |
| ASTRO FOODS | 10720 MILLER RD, SUITE 300 ERNESTO JAUREGUI DALLAS TX 75238 | FOOD SUPPLIER | 1/1/2018 |
| AT&T CORP | AT&T TELECONFERENCE SERVICES P O BOX 5002 CAROL STREAM IL 60197-5002 | CONFERENCE CALLS/WEBEX/IPHONES | 11/29/2016 |
| AT&T WIRELESS | P O BOX 8220 CAROL STREAM IL 60197-6463 | PHONE AND INTERNET SERVICES | 11/29/2016 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| AUTOMATIC FIRE CONTROL | 1708 S.E. 22ND ST. OKLAHOMA CITY OK 73129-7512 | FOOD SUPPLIER | 10/1/2018 |
| AUTOMATIC FIRE CONTROL INC | 1708 S.E. 22ND ST. OKLAHOMA CITY OK 73129-7512 | PORTABLE HAND HELD FIRE EXTINGUISHER INSPECTION AND MAINTENANCE & KITCHEN HOOD MAINTENANCE | 10/1/2017 |
| BARBRE GROMAJOR REALVENTURE | 4200 S. HULEN, SUITE 422 FORT WORTH TX 76109 | RESTAURANT LEASE | 6/1/1989 |
| BAY VALLEY | MARTI MILLER ACCOUNT MANAGER MARTI.MILLER@TREEHOUSEFOODS.COM | FOOD SUPPLIER | Unknown |
| BDC PROPERTIES | 5000 OVERTON PLAZA STE 300 FORT WORTH TX 76109 | RESTAURANT LEASE | 3/24/1999 |
| BILL STUBB4216 NORTH | 4216 NORTH PORTLAND #101 OKLAHOMA CITY OK 73112 | RESTAURANT LEASE | 5/10/1983 |
| BIXBY HOLDINGS, LP | P. O. BOX 2556 ABILENE TX 79604 | RESTAURANT LEASE | 12/27/1976 |
| BLACKHAWK NETWORK, INC. | P O BOX 932859 WELLS FARGO BANK ATLANTA GA 31193 | GIFT CARD RESELLER | 6/6/2017 |
| BLUE CROSS BLUE SHIELD OF TEXAS | 1001 E LOOKOUT DRIVE RICHARDSON TX 75082 | HEALTH INSURANCE EMPLOYEE CLAIMS | 7/1/2018 |
| BOTTLING GROUP LLC | PEPSI BEVERAGES COMPANY P O BOX 75948 CHICAGO IL 60675-5948 | SOFTDRINK DISPENSER REPAIR | 2/1/2014 |
| BOTTLING GROUP LLC DBA PEPSI BEVERAGES COMPANY | LOCKBOX 84188 1950 N STEMMONS FRWY STE 50 DALLAS TX 75207 | SODA DISTRIBUTOR | 2/1/2014 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| BRADLEY INVESTORS LP | 1675 BROADWAY STE 2010 DENVER CO 80202 | RESTAURANT LEASE | 1/20/2015 |
| BREIHAN FAMILY TRUST A 2733 KING ARTHUR CT. | 2733 KING ARTHUR CT. LA JOLLA CA 92037 | RESTAURANT LEASE | 6/26/2012 |
| BRIAND INVESTMENTS LLC | 11005 GABRIEL'S PATH SHREVEPORT LA 71106 | RESTAURANT LEASE | 11/8/2011 |
| BRIGHTVIEW ENTERPRISE SOLUTION LLC | 6530 W CAMPUS OVAL SUITE 300 NEW ALBANY OH 43054 | LANDSCAPING | 4/7/2017 |
| BROKEN ARROW PLAZA ASSOCIATES, LLC | 1401 S BOULDER AVE STE 200 TULSA OK 74119 | RESTAURANT LEASE | 12/16/2014 |
| BUXTON COMPANY 2651 S POLARIS DR. | 2651 S. POLARIS DR. FORT WORTH TX 76137 | MARKETING CONSULTANT | 7/11/2018 |
| CANON | 158 GAITHER DR STE 200 MT LAUREL NJ 08054 | COPIERS | 9/14/2015 |
| CARGILL MEAT SOLUTIONS CORPORATION | 151 N MAIN P O BOX 2519 WICHITA KS 67202-1410 | PURCHASE OF MEAT PRODUCTS | 7/1/2014 |
| CC INNOVATIVE COMPUTER SERVICE | 108 W. MAIN ST. P. O. BOX 1445 PURCELL OK 73080 | SERVICE ALL COMPUTER EQUIPMENTS IN RESTAURANTS | 10/9/2011 |
| CHASE PAYMENTECH | 2200 ROSS AVENUE DALLAS TX 75201 | CREDIT CARDS | 5/21/2013 |
| CHISHOLM TRAIL DEVELOPMENT LLC | 221 48TH AVE. NW NORMAN OK 73072 | RESTAURANT LEASE | 11/18/2016 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| CHRISSCOTT LP  5623 N WESTERN | DBA CHRISSCOTT, LP<br>5623 N WESTERN STE B<br>OKLAHOMA CITY OK 73118 | RESTAURANT LEASE | 1/25/2007 |
| CHYMIAK INVESTMENTS KS, LLC | 7500 W 151 ST ST #24052<br>OVERLAND PARK KS 66223 | RESTAURANT LEASE | 3/31/2008 |
| CINTAS CORPORATION NO 2 | PO BOX 631025<br>CINCINNATI OH 45263-1025 | FIRST AID, SAFETY, ON-SITE RESTOCKING SERVICE | 4/1/2017 |
| CJD INVESTMENT LLC | 913 CAROUSEL DR.<br>BEDFORD TX 76021 | RESTAURANT LEASE | 10/15/2003 |
| COAST MORTGAGE CORP. & INTERNATIONAL LOAN & MORTGAGE CO. | P. O. BOX 7817<br>BEVERLY HILLS CA 90212 | RESTAURANT LEASE | 11/9/2004 |
| COIT/LEGACY L.P. P O BOX 833009 | P O BOX 833009<br>RICHARDSON TX 75083-3009 | RESTAURANT LEASE | 3/28/2008 |
| COLORADO PREMIUM BEEF | ZACK.HENDERSON@COLORADOPREMIUM.COM | FOOD SUPPLIER | 1/1/2018 |
| CONCUR | 62157 COLLECTIONS CENTER DR.<br>CHICAGO IL 60693 | EXPENSE REIMBURSEMENT SYSTEM | 10/25/2016 |
| CONVERMEX | LES YAGER<br>LES@VOYAGERPACKAGIN.COM | FOOD SUPPLIER | Unknown |
| CULINARY KITCHEN & BEYOND | RAQUEL MIRELES<br>2156 W NORTHWEST#312<br>DALLAS TX 75220 | R&D SUPPORT | 9/4/2018 |
| DALLAS BASKETBALL LIMITED 2909 TAYLOR ST. | 2909 TAYLOR ST.<br>DALLAS TX 75226 | DALLAS MAVS MARKETING | 10/4/2018 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| DANIEL JOSEPH BREIHAN | 182 STONESTEPS WAY<br>ENCINITAS CA 92024 | RESTAURANT LEASE | 6/26/2012 |
| DARIFAIR FOODS | 4131 SUNBEAM ROAD<br>TIM HELMS<br>VP BUSINESS DEVELOPMENT<br>JACKSONVILLE FL 32251 | FOOD SUPPLIER | 6/6/2013 |
| DAVID F. & NIKKI S.C. HOKANSON JTWROS 15340 CARTER ST. | 15340 CARTER ST.<br>OVERLAND PARK KS 66221 | RESTAURANT LEASE | 1/21/2008 |
| DAVIDSON, FREEDLE, ESPENHOVER & OVERBY, P.C. | KERRVILLE OFFICE<br>222 SIDNEY BAKER S., SUITE 635<br>KERRVILLE TX 78028 | 401(K) AUDITOR | 6/6/2018 |
| DAVIS VISION, INC | JPO BOX 848370<br>DALLAS TX 75284-8370 | INSURANCE PROVIDER | 7/1/2018 |
| DIESEL DISPLAYS LLC | P O BOX 204626<br>DALLAS TX 75320-4626 | CREATE MENU BOARDING FOR ALL RESTAURANTS | 7/1/2016 |
| DIRECT SOURCE (JRMI) | BBIGGS@JRMIONLINE.COM | FOOD SUPPLIER | 10/31/2017 |
| DOUBLE B | 1211 SHEFFIELD LANE<br>BRIAN<br>LAUFER<br>GLENVIEW IL 60025 | FOOD SUPPLIER | 7/1/2017 |
| DR PEPPER SNAPPLE GROUP | ATTN: AMY AMOS 2B 457<br>5301 LEGACY DR.<br>PLANO TX 75024 | FOOD SUPPLIER | 1/1/2014 |
| DR PEPPER SNAPPLE GROUP INC. | P O BOX 910433<br>DALLAS TX 75391-0433 | BEVERAGE SUPPLIER | 1/1/2014 |
| DR. PEPPER SNAPPLE GROUP INC. 5301 LEGACY DR. | ATTN: AMY AMOS 2B 457<br>5301 LEGACY DR.<br>PLANO TX 75024 | BEVERAGE SUPPLIER | 1/1/2014 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| DUFF & PHELPS LLC | 14850 QUORUM DR., STE. 500<br>DALLAS TX 75254 | PROPERTY TAX CONSULTANTS | 6/5/2018 |
| EARTHLINK HOLDINGS CORP, DBA E | 1170 PEACHTREE STREET<br>STE 900<br>BIRMINGHAM AL 35246-1058 | CIRCUIT TO RESTAURANTS | 6/16/2017 |
| ECOLAB | P. O. BOX 70343<br>CHICAGO IL 60673 | FOOD SUPPLIER | 4/1/2016 |
| ECOLAB EQUIPMENT CARE 24673 NETWORK PLACE | GCS SERVICE INC.<br>24673 NETWORK PLACE<br>CHICAGO IL 60673-1246 | FOOD SAFETY | 6/1/2018 |
| ECOLAB FOOD SAFETY SPECIALTIES 24198 NETWORK PL. | 24198 NETWORK PLACE<br>CHICAGO IL 60673 | PEST ELIMINATION | 3/1/2015 |
| ECOLAB INC ECOSURE | 26397 NETWORK PLACE<br>CHICAGO IL 60673-1263 | FOOD SAFETY PROGRAM | 6/1/2018 |
| ECOLAB PEST ELIMINATION 26252 NETWORK PLA | 26252 NETWORK PLACE<br>CHICAGO IL 60673-1262 | FOOD SAFETY | 6/1/2018 |
| ECOLAB, INC | P. O. BOX 70343<br>CHICAGO IL 60673 | PEST ELIMINATION | 3/1/2015 |
| ELK PLAZA SHOPPING CENTER | 2401 W BOIS D'ARC<br>DUNCAN OK 73533 | RESTAURANT LEASE | 7/7/2017 |
| EMMA INC. | 75 REMITTANCE DR<br>STE 6222<br>CHICAGO IL 60675-6222 | ECRM PROVIDER | 5/1/2017 |
| FACILITEC | 2300 COLD SPRINGS RD.<br>FORT WORTH TX 76106 | FOOD SUPPLIER | 8/1/2017 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| FC STONE LLC | 1251 NW BRIARCLIFF PKWY SUITE 800 KANSAS CITY MO 64116 | RISK MANAGEMENT CONSULTING | 7/20/2011 |
| FRANCONNECT 11800 SUNRISE VALLEY DR. | 11800 SUNRISE VALLEY DR. STE. 150 RESTON VA 20191 | SOFTWARE | 8/15/2016 |
| FRANK C ROBSON PROPERTIES | DBA FRANK C. ROBSON PROPERTIES P. O. 986 CLAREMORE OK 74018 | RESTAURANT LEASE | 8/30/1984 |
| FRANK PASQUALETTI, SR. AND PATRICIA PASQUALETTI | 2315 KEYSTONE TRAIL CORTLAND OH 44410 | RESTAURANT LEASE | 10/31/2003 |
| GATOR SPRING VALLEY PARTNERS LLLP | 7850 NW 146TH STREET 4TH FLOOR MIAMI LAKES FL 33016 | RESTAURANT LEASE | 12/22/2003 |
| GENPAK | P. O. BOX 277796 ATLANTA GA 30384-7796 | FOOD SUPPLIER | 1/1/2018 |
| GREENGATE | SCOTT BRICKER SCOTT.BRICKER@FRESHAVENUE.COM 314.749.2533 | FOOD SUPPLIER | 3/1/2018 |
| GRIDPOINT INC. | 2801 CLAREDON BLVD STE 100 ARLINGTON VA 22201 | ENERGY HARDWARE AND SOFTWARE MANAGEMENT | 10/7/2013 |
| GRUBHUB INC | 111 W. WASHINGTON STREET SUITE 2100 CHICAGO IL 60602 | FOOD DELIVERY PROVIDER | 1/1/2017 |
| HARMON E SISSON | 5409 126TH ST OKLAHOMA CITY OK 73142-4126 | RESTAURANT LEASE | 5/25/1985 |
| HAROLD & JOAN VALCESCHINI REVOCABLE TRUST | ATTN:HAROLD VALCESCHINI 79 PARTRIDGE DR. NOVATA CA 94945 | RESTAURANT LEASE | 7/5/2005 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| HARRY RINKER IRREVOCABLE FAMILY TRUST | PO BOX 7250<br>NEWPORT BEACH CA 92658 | RESTAURANT LEASE | 1/15/2016 |
| HARVARD PETROLEUM COMPANY LLC | PO BOX 936<br>ROSWELL NM 88202-0936 | RESTAURANT LEASE | 10/25/2016 |
| HEARTLAND PAYMENT SYSTEMS ONE HEARTLAND WAY | ATTN: XPIENT<br>ONE HEARTLAND WAY<br>JEFFERSONVILLE IN 47130 | CUSTOMER DATA | 6/5/2017 |
| HELLER-LUD | 3515 E 31ST STREET<br>SUITE #A<br>TULSA OK 74135 | RESTAURANT LEASE | 11/8/1974 |
| HILEX POLY CO., LLC | 2804 NORTH KINGSGATE DRIVE<br>SALIM BANA<br>DIRECTOR OF INTERNATIONAL SALES<br>ORANGE CA 92567 | FOOD SUPPLIER | Unknown |
| HP HWY 36012720 HILL | 7557 RAMBLER ROAD<br>STE 980<br>DALLAS TX 75231 | RESTAURANT LEASE | 6/22/2000 |
| HUDSON ENERGY SERVICES | P O BOX 731137<br>DALLAS TX 75373-1137 | UTILITY PROVIDER | 2/18/2017 |
| IA OKLAHOMA CITY ROCKWELL, LLC | HEATHER JABLONSKI<br>C/O INVENTRUST PROPERTY MGMT<br>3025 HIGHLAND PKWY STE 350<br>DOWNERS GROVE IL 60515 | RESTAURANT LEASE | 1/23/1981 |
| IMEX | DEBBIE ARNDORFER<br>DEBBIEA@SUPPLYLINKINC.NET | FOOD SUPPLIER | Unknown |
| INDIGO JACK BROTHERS LLC | PO BOX 3030<br>AGOURA HILLS CA 91376 | RESTAURANT LEASE | 5/10/2016 |
| INK LINK MARKETING LLC | 7950 NW 155 ST<br>SUITE 108<br>MIAMI LAKES FL 33016 | PUBLIC RELATIONS FIRM | 10/1/2018 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| INKLINK MARKETING | 7950 NW 155 ST<br>SUITE 108<br>MIAMI LAKES FL 33016 | PR AROUND CORP ISSUES AND FRANCHISEE GRAND OPENING | 10/1/2018 |
| IN-N-OUT BURGERS | 13502 HAMBURGER LANE<br>BALDWIN PARK CA 91706 | BILLBOARD SUBLEASE | 1/1/2018 |
| INNOVATIVE COMPUTER SERVICE, LLC 108 W MA | 108 W. MAIN ST.<br>P. O. BOX 1445<br>PURCELL OK 73080 | COMPUTER MAINTENANCE | 10/9/2011 |
| INTERRANTE INTEREST, LTD. 6915 STEFANI DR. | 7907 CARUTH COURT<br>DALLAS TX 75225-8142 | RESTAURANT LEASE | 6/8/1987 |
| INTERSTATE LOGOS 4334 NORTHWEST | 4334 NORTHWEST EXPWY<br>OKLAHOMA CITY OK 73116 | DOT SIGN PROVIDER | 6/1/2018 |
| IRON MOUNTAIN P O BOX 915004 | P O BOX 915004<br>DALLAS TX 75391-5004 | OFFSITE DATA AND FILE STORAGE | 10/1/2012 |
| JACK & RACHEL GINDI FAMILY FOUNDATION | B.A.G. INVESTMENTS, INC.<br>10100 CULVER BLVD<br>SUITE D<br>CULVER CITY CA 90232 | RESTAURANT LEASE | 12/10/1999 |
| JAHCO VIRGINIA SQUARE LP P.O. BOX 14586 | DBA JAHCO VIRGINIA SQUARE, LP<br>P. O. BOX 14586<br>OKLAHOMA CITY OK 73113-0586 | RESTAURANT LEASE | 6/8/1987 |
| JAREEN E SCHMIDT FAMILY TWO, LTD. | P. O. BOX 122297<br>FORT WORTH TX 76121 | RESTAURANT LEASE | 10/9/2012 |
| JASON ABELKOP | 300 EAST JOHN CARPENTER FREEWAY<br>SUITE 800<br>IRVING TX 75062 | MARKETING CONSULTANT | 9/16/2018 |
| JEFF SEGEL | 1507 CAMDEN WAY<br>OKLAHOMA CITY OK 73116 | RESTAURANT LEASE | 6/29/1983 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| JEFFNAN USATT: MR. JC/O MILLER | C/O AMERICAN BANK OF TEXAS 142670 P. O. BOX 1234 SHERMAN TX 75091-1234 | RESTAURANT LEASE | 3/1/1985 |
| JENG PYNG CHEN DBA HILTON SPRINGS, LLC | 923 ENSIGN PEAK COURT LAWRENCEVILLE GA 30044 | RESTAURANT LEASE | 8/11/2015 |
| JOHN MICHAEL LANNI | 256 EMERALD BAY LAGUNA BEACH CA 92651 | RESTAURANT LEASE | 6/16/2015 |
| JOHN SOULES | LYNN MORRIS LMORRIS@JSFOODS.COM 214-912-2530 | FOOD SUPPLIER | 1/1/2018 |
| KAHALA PROPERTIES LTD | ATTN: FRANCES WAUGH 1113 MURFREESBORO RD, STE 106-346 FRANKLIN TN 37064 | RESTAURANT LEASE | 6/6/1972 |
| KAMIN REALTY, LLC (TABU IV) | 490 SOUTH HIGHLAND AVENUE PITTSBURGH PA 15206 | LANDLORD TO MASTER LEASE | 6/12/2001 |
| KANSAS LOGOS INC. 2231 SW WANAMAKER RD. | 2231 SW WANAMAKER RD. STE. 20 TOPEKA KS 66614 | HIGHWAY SIGNAGE | 6/1/2018 |
| KELLEY BEAN CO. | P.O. BOX 2488 GRANT HINZE GENERAL MANAGER OF SALES SCOTTSBLUFF NE 69363 | FOOD SUPPLIER | 10/1/2017 |
| KIMBROUGH FIRE | P O BOX 13296 ARLINGTON TX 76094-0296 | FOOD SUPPLIER | 9/1/2018 |
| KIMBROUGH FIRE EXTINGUISHER INC | P O BOX 13296 ARLINGTON TX 76094-0296 | FIRE SUPPRESSION SYSTEM MAINTENANCE | 9/1/2017 |
| KRAFT HEINZ | MONICA KEITH MONICA.KEITH@KRAFTHEINZ.COM | FOOD SUPPLIER | 10/1/2017 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| KUALOA PARTNERS II, LLC P.O. BOX 650 | P. O. BOX 650 KAAAWA HI 96730 | RESTAURANT LEASE | 4/19/2004 |
| LAMB WESTON / CONAGRA | DAN SON, JR. DAN.SONJR@CONAGRAFOODS.COM | FOOD SUPPLIER | Unknown |
| LEAF CAPITAL FUNDING LLC | P O BOX 742647 CINCINNATI OH 45274-2647 | SMART SAFE LEASE | 2/13/2018 |
| LEE & KEITER ENTERPRISES PO BOX 7817 | P. O. BOX 7817 BEVERLY HILLS CA 90212 | RESTAURANT LEASE | 11/9/2004 |
| LEHIGH HANSON, INC. | P O BOX 660225 DALLAS TX 75266 | RESTAURANT LEASE | 11/30/2016 |
| LESLIE S. WRIGHT LIVING TRUST 3655 ROYAL WOODS | 3655 ROYAL WOODS DR. SHERMAN OAKS CA 91403 | RESTAURANT LEASE | 7/22/1999 |
| LEVEL LEA FARM, INC. P. O. BOX 156 | P. O. BOX 156 PESCADERO CA 94060-0156 | RESTAURANT LEASE | 10/1/2007 |
| LIBERTY BANK | JEFF BAGLEY P O BOX 301 HILLTOWN PA 18927 | RESTAURANT LEASE | 11/19/1999 |
| LILAH B. M2745 EAST | 2745 EAST 11TH STREET TULSA OK 74104 | RESTAURANT LEASE | 12/28/1986 |
| LINCOLN WASTE SOULTIONS, LLC | 2075 SILAS DEANE WAY STE 101 ROCKY HILL CT 06067 | FOOD SUPPLIER | 3/1/2016 |
| LJ SEGELL, LLC 6203 N VILLA | 6203 N VILLA OKLAHOMA CITY OK 73112 | RESTAURANT LEASE | 6/9/1983 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| LOLLICUP | 6185 KIMBALL AVE<br>CHINO CA 91708 | FOOD SUPPLIER | 8/1/2017 |
| LONESTAR LOGOS & SIGNS, LLC 611 S CONGRES | 3701 BEE CAVES RD<br>SUITE 202<br>AUSTIN TX 78746 | DOT SIGN PROVIDER | 6/1/2018 |
| LONGVIEW R24B CHIMNE | 24B CHIMNEY HOLLOW<br>ODESSA TX 79762 | RESTAURANT LEASE | 6/8/1987 |
| LUCIANO PERGUIDI 1250 SHAWS FLAT RD. | 1250 SHAWS FLAT RD.<br>P O BOX 605<br>SAN MARTIN CA 95046 | RESTAURANT LEASE | 7/7/2003 |
| M & S TECHNOLOGIES, INC. P.O. BOX 816065 | P. O. BOX 816065<br>DALLAS TX 75381 | SOFTWARE | 1/13/2017 |
| MAILSOUTH, INC DBA MSPARK | PO BOX 848469<br>DALLAS TX 75284-8469 | DIRECT MAIL | 1/1/2018 |
| MALNOVE/PACKAGING FORCE | COREY FREEMAN<br>COREY@PACKAGINGFORCE.COM | FOOD SUPPLIER | Unknown |
| MANUEL V. OR NORA B. GUERRERO 1334 TOOMEY PL. | 1334 TOOMEY PLACE<br>HARBOR CITY CA 90710 | RESTAURANT LEASE | 9/27/2007 |
| MARCIA PERGUIDI | 11190 NEW AVE<br>GILROY CA 95020 | RESTAURANT LEASE | 7/7/2003 |
| MARION A GOOD ADDITION LLC | P. O. BOX 276<br>BLANCO TX 78606 | RESTAURANT LEASE | 4/14/1984 |
| MARTIN BROTHERS PROPERTY MANAGEMENT LLC | 413 WOODHOLLOW TRAIL<br>EDMOND OK 73012 | RESTAURANT LEASE | 7/13/1983 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| MD MANAGEMENT REAL ESTATE DEVELOPMENT | 5201 JOHNSON DR STE 100 MISSION KS 66205 | RESTAURANT LEASE | 11/20/2007 |
| MEDCOR | P.O. BOX 75570 CLEVELAND OH 44101-4755 | NURSE CASE TRIAGE HOTLINE FOR EMPLOYEE INJURIES | 10/5/2011 |
| MEGAMEX | 12535 ENFIELD PARK MOSE MUNRO NAT. ACCTS. MANAGER SAN ANTONIO TX 78232 | FOOD SUPPLIER | 1/1/2018 |
| MICROSOFT LICENSING GP 1950 N STEMMONS FW | 1950 N. STEMMONS FWY. STE. 5010 LB#842467 DALLAS TX 75207 | SOFTWARE | 1/8/2015 |
| MIDLAND LOAN SERVICES P.O. BOX 642303 | 6242 EAST 41ST STREET TULSA OK 74135 | RESTAURANT LEASE | 6/12/2001 |
| MIRUS INFORMATION TECHNOLOGY SERVICE | 820 GESSNER STE 1600 HOUSTON TX 77024 | REPORTING | 3/27/2018 |
| MISFIT BRANDS LLC | ATTN JORDAN WOLLMAN P O BOX 294438 LEWISVILLE TX 75029 | AGENCY | 12/20/2017 |
| MJJS, LLC | 12006 SLIDE ROAD LUBBOCK TX 79424 | RESTAURANT LEASE | 3/16/2005 |
| MOBILE DATA LABS INC DBA MILE IQ | PO BOX 842681 DALLAS TX 75284-2681 | SOFTWARE | 8/1/2016 |
| MONTGOMERY CROSSING LLC | 3535 WESTHEIMER RD HOUSTON TX 77027 | RESTAURANT LEASE | 3/29/2007 |
| MOOD MEDIA | P O BOX 71070 CHARLOTTE NC 28272-1070 | MUSIC | 6/14/2017 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| MOOD: | TERRI VALENTA<br>TERRI.VALENTA@MOODMEDIA.COM<br>803.242.8275 | FOOD SUPPLIER | 1/1/2018 |
| MOTHER PARKERS ICED TEA | | FOOD SUPPLIER | 9/1/2015 |
| MSPARK | PO BOX 848469<br>DALLAS TX 75284-8469 | DIRECT MAIL PROVIDER | 1/1/2018 |
| MUZAK LLC P. O. BOX 71070 | P. O. BOX 71070<br>CHARLOTTE NC 28272-1070 | MUSIC SERVICE | 6/14/2017 |
| NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVE STE 900<br>ORLANDO FL 32801 | RESTAURANT LEASE | 4/28/2015 |
| NAY INVESTEMENTS, INC. | PO BOX 61<br>LONGVIEW TX 75606 | RESTAURANT LEASE | 10/22/1997 |
| NEW CENTRAL FOREST S/C PARTNERS LTD. | 14001 DALLAS PARKWAY<br>11TH FLOOR<br>DALLAS TX 75240 | RESTAURANT LEASE | 6/8/1979 |
| NICHOLAS V100 PARK A | 100 PARK AVENUE BUILDING #1204<br>OKLAHOMA CITY OK 73102 | RESTAURANT LEASE | 10/29/1979 |
| NORTH STAR INVESTMENT, LLC 5150 DUCK CREEK DR | 5150 DUCK CREEK DR. STE 107<br>GARLAND TX 75043 | RESTAURANT LEASE | 10/1/2007 |
| NUARX | 3000 TOWN CENTER<br>#2700<br>SOUTHFIELD MI 48075 | FIREWALLS/PCI COMPLIANCE | 2/21/2017 |
| NUCO2 INC | PO BOX 9011<br>BOSTON MA 02241-7902 | PROVIDE CO2 FOR ALL SODA MACHINES | 6/1/2013 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| OKLAHOMA LOGOS | 4334 NORTHWEST EXPWY OKLAHOMA CITY OK 73116 | DOT SIGN PROVIDER | 6/1/2018 |
| OLE TORTILLAS | NATALIE DOUGLAS NDOUGLAS@OLEMEXICANFOODS.NET | FOOD SUPPLIER | 8/1/2017 |
| OLO | 26 BROADWAY FLOOR 24 NEW YORK NY 10004 | ONLINE ORDERING | 5/8/2018 |
| ORACLE AMERICA INC P.O. BOX 203448 | P.O. BOX 203448 DALLAS TX 75320-3448 | DATABASE | 10/1/2018 |
| PABS | 1400 PRESTON 1400 PRESTON RD #270 PLANO TX 75093 | GREASE TRAP CLEANING | 3/1/2018 |
| PABS MGMT INC. | 1400 PRESTON RD #270 PLANO TX 75093 | GREASE TRAP SERVICE, USED COOKING OIL PICK UP | 3/1/2017 |
| PACTIV | STEVE VALENTI SVALENTI@PACTIV.COM | FOOD SUPPLIER | Unknown |
| PARK LANE BAUER ASSO4821 S. SH | BAUER ASSOCIATES INC 4821 S. SHERIDAN STE. 201 TULSA OK 74145 | RESTAURANT LEASE | 8/24/1982 |
| PAYMENTECH | 2200 ROSS AVENUE DALLAS TX 75201 | CREDIT CARD PROCESSOR | 5/21/2013 |
| PEPSICO | PO BOX 841828 CHRISTY.MASSIE@PEPSICO.COM 210-422-3571 DALLAS TX 75284-1828 | FOOD SUPPLIER | 1/1/2014 |
| PEPSI-COLA | PO BOX 841828 DALLAS TX 75284-1828 | SOFTDRINK PROVIDER | 2/1/2014 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| PEPSI-COLA | 510 W SKULLY DR<br>TULSA OK 74107 | SODA DISTRIBUTOR | 2/1/2014 |
| PHILIP ERDBERG | 87 VIA NAVARRO<br>GREENBRAE CA 94904 | RESTAURANT LEASE | 6/9/1983 |
| PHILIP YUTAN AND GEOK WA YUTAN 1975 TRUST | 969 HILGARD AVE., #208<br>LOS ANGELES CA 90024 | RESTAURANT LEASE | 12/16/2006 |
| PITNEY BOWES | P O BOX 371887<br>PITTSBURGH PA 15250-7887 | MAIL METER | 12/6/2017 |
| PITNEY BOWES | P.O. BOX 371887<br>PITTSBURGH PA 15250-7896 | MAIL METER LEASE | 12/6/2017 |
| PLACE 38TH LAWTON, LLC | 1701 NW CACHE RD<br>LAWTON OK 73507 | RESTAURANT LEASE | 11/26/1979 |
| PRECISE FOOD INGREDIENTS | 1432 WAINWRIGHT WAY<br>SCOTT MILLER<br>V.P. SALES AND MARKETING<br>CARROLLTON TX 75007 | FOOD SUPPLIER | Unknown |
| PROACTIS INC. | INTESOURCE<br>2111 E HIGHLAND AVE STE B375<br>PHOENIX AZ 85016 | EVENT DEPLOYMENT AND SOURCING STRATEGIES | 10/2/2017 |
| PUNCHH | 815 BRAZOS STREET<br>SUITE 410<br>AUSTIN TX 78701 | LOYALTY PROGRAM, COUPON ENGINE, MOBILE APP, AND ECRM PROVIDER | 4/30/2018 |
| RAQUEL MIRELES | RAQUEL MIRELES<br>2156 W NORTHWEST#312<br>DALLAS TX 75220 | CULINARY CONSULTANT | 9/4/2018 |
| RED BOOK CONNECT, LLC DBA HOT SCHEDULES | PO BOX 848472<br>DALLAS TX 75284-8472 | SCHEDULING | 6/6/2016 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| REGIONS/LOOMIS | DEPT 0757<br>P. O. BOX 120001<br>DALLAS TX 75312 | COLLECTION OF CASH IN SMART SAFE STORES | 2/1/2013 |
| REUNION LLC 12401 E. 86TH ST. N | BANK OF THE LAKES<br>12401 E. 86TH ST. N<br>OWASSO OK 74055 | RESTAURANT LEASE | 2/16/2009 |
| RICHARD JERNIGAN 1104 CONSTITUTION DR. | 1104 CONSTITUTION DRIVE<br>MCKINNEY TX 75071 | RESTAURANT LEASE | 8/27/2009 |
| RITA NEVILLE LANDWEHR 9625 W. MAPLE | 9625 W. MAPLE<br>WICHITA KS 67209 | RESTAURANT LEASE | 11/29/2004 |
| ROANOKE 08 A, LP | 12411 VENTURA BLVD.<br>STUDIO CITY CA 91604 | RESTAURANT LEASE | 8/8/2007 |
| ROSEBRIAR PROSPER PLAZA, L.P. | 10017 TECHNOLOGY BLVD WEST<br>DALLAS TX 75220 | RESTAURANT LEASE | 10/15/2013 |
| ROSEBRIAR/CARUTH HAVEN, L.P. P.O. BOX 541208 | P. O. BOX 541208<br>DALLAS TX 75354 | RESTAURANT LEASE | 11/20/2006 |
| ROSES SOUTHWEST | 1701 2ND ST. SW<br>JC MORENO<br>PRESIDENT<br>ALBUQUERQUE NM 87102 | FOOD SUPPLIER | Unknown |
| RUDY'S TORTILLAS | 2115 E BELTLINE RD<br>CARROLLTON TX 75006 | FOOD SUPPLIER | 3/1/2018 |
| S0MERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD<br>MILFORD CT 06461 | SMART SAFE LEASE | 2/14/2018 |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | SOFTWARE | 11/26/2012 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| SENECA PARTNERS LLC | 150 N MARKET<br>WICHITA KS 67202 | RESTAURANT LEASE | 9/19/2017 |
| SLAUGHTER CROSSING DBA ROUND ROCK RANCH LTD SOLE MBR | P O BOX 162304<br>AUSTIN TX 78716 | RESTAURANT LEASE | 3/12/2013 |
| SOFTWAREONE | 20875 CROSSROADS CIRCLE SUITE 1<br>WAUKESHA WI 53186 | MICROSOFT LAR | 9/1/2017 |
| SPARTAN - 3314 E 51S | 3314 E 51ST ST STE 200-A<br>TULSA OK 74135 | RESTAURANT LEASE | 6/22/2010 |
| SPIRIT REALTY, LP | SPIRIT MASTER FUNDING X LLC<br>6242 E 41ST LOCKBOX 2860<br>TULSA OK 74135 | RESTAURANT LEASE | 6/12/2001 |
| SPRINKLR | 29 W 35TH ST<br>8TH FLOOR<br>NEW YORK NY 10001 | SOCIAL LISTENING AND ANALYTICS | 1/1/2018 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651<br>PALATINE IL 60055-0651 | STORE SECURITY AND FIRE ALARM MONITORING, AND SERVICE | 7/23/2018 |
| STAPLES BUSINESS ADVANTAGE | P O BOX 70242<br>PHILADELPHIA PA 19176-0242 | OFFICE SUPPLIES | 4/1/2018 |
| STAR LUMBER & SUPPLY CO. 325 S. WEST ST. | 325 S. WEST ST.<br>WICHITA KS 67213 | RESTAURANT LEASE | 2/22/2005 |
| STEWART SUTHERLAND | DEBBIEA@SUPPLYLINKINC.NET | FOOD SUPPLIER | 1/1/2018 |
| STRATOS OIL | BILLY EGGER<br>BEGGER@STRATOS.COM | FOOD SUPPLIER | 3/1/2018 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| SUNSET HOLDINGS, LLC | ATTN: JAMES VOSBURGH<br>13018 PINEHURST<br>WICHITA KS 67230 | RESTAURANT LEASE | 8/24/2004 |
| SURLEAN MEAT CO | 2001 S. LAREDO ST.<br>SAN ANTONIO TX 78207 | FOOD SUPPLIER | Unknown |
| SYGMA | 5550 BLAZER PKWY<br>SUITE 300<br>DUBLIN OH 43017 | FOOD SUPPLIER | 1/1/2015 |
| T C PARTNERSHIP P. O. BOX 411 | P. O. BOX 411<br>PLAINVIEW TX 79073 | RESTAURANT LEASE | 4/26/2005 |
| TALX CORPORATION 4076 PAYSPHERE CL. | 4076 PAYSPHERE CL.<br>CHICAGO IL 60674 | EMPLOYMENT VERIFICATION SERVICES | 5/1/2016 |
| TANDEM THEORY LLC | KEVIN HAGEN<br>15400 KNOLL TRAIL DRIVE<br>STE 503<br>DALLAS TX 75248 | WEBSITE MAINTENANCE | 1/26/2017 |
| TERRI S. BIGNELL TRUST | 3940 BANDINI ST<br>SAN DIEGO CA 92103 | RESTAURANT LEASE | 7/22/1999 |
| THE LEISY BREWING COMPANY | 7212 N. VILLA LAKE DRIVE<br>PEORIA IL 61614 | RESTAURANT LEASE | 8/9/2005 |
| THE NAGLE 2000 REVOCABLE TRUST DATED DEC 13 2000 | 18650 BIG TIMBER ROAD<br>TYLER TX 75703 | RESTAURANT LEASE | 8/29/2017 |
| THE SYGMA FILE NO. 5 | 5550 BLAZER PKWY<br>SUITE 300<br>DUBLIN OH 43017 | DISTRIBUTOR OF ALL FOOD, PAPER AND CHEMICALS NEEDED TO OPERATE RESTAURANTS | 1/23/2011 |
| TIERRA DE ORO LLC 2010 EXCHANGE AVE. | ATTN: GERALD E. SCHMITZ<br>2010 EXCHANGE AVE.<br>OKLAHOMA CITY OK 73108 | RESTAURANT LEASE | 8/25/2007 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| TM ADVERTISING LP | 3030 OLIVE STREET #400<br>DALLAS TX 75219 | AGENCY | 7/5/2017 |
| TRIBRIDGE | PO BOX 200476<br>PITTSBURGH PA 15251-0476 | GREAT PLAINS SUPPORT | 4/22/2014 |
| TRINTECH, INC. | P O BOX 205367<br>DALLAS TX 75320-5367 | TREASURY MANAGEMENT OF BANKING TRANSACTIONS | 7/25/2014 |
| TSCA-230 | P.O. BOX 833009<br>RICHARDSON TX 75083-3009 | RESTAURANT LEASE | 4/30/1988 |
| TYSON MEXICAN ORIGINAL | 2000 DON TYSON PARKWAY<br>KEVIN GAFFNEY<br>NATIONAL ACCOUNT SALES<br>SPRINGDALE AR 72762 | FOOD SUPPLIER | 1/1/2018 |
| UNCLE BEN'S | TARA TAYLOR<br>NATIONAL ACCOUNTS<br>214-649-6256 | FOOD SUPPLIER | 1/1/2018 |
| UNIFIRST CORPORATION | PO BOX 650481<br>DALLAS TX 75265-0481 | MAT CLEANING SERVICES | 5/29/2015 |
| UNIFIRST HOLDINGS INC. 4210 SE 22ND AVE. | 4210 SE 22ND AVE.<br>AMARILLO TX 79103 | MAT CLEANING | 5/29/2015 |
| UPLAND SOFTWARE | 401 CONGRESS AVE<br>SUITE 1850<br>AUSTIN TX 78701-3788 | SMS PROVIDER | 7/15/2018 |
| US REALTY ADVISORS, LLC (TABU II) | 1370 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK NY 10019 | LANDLORD TO MASTER LEASE | 6/12/2001 |
| US REALTY REALTY ADVISORS, LLC (TABU III) | 1370 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK NY 10019 | LANDLORD TO MASTER LEASE | 6/12/2001 |

In re Taco Bueno Restaurants L.P.
Case No. 18-33679 (SGJ)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| USA DATAFAX INC. | 821 JUPITER RD., STE. 407 PLANO TX 75074-7452 | PRINTER COMPANY | 2/13/2018 |
| VALASSIS COMMUNICATIONS INC. | P. O. BOX 3245 BOSTON MA 02241-3245 | DIRECT MAILING | 9/17/2017 |
| VALASSIS DIRECT MAIL INC. P. O. BOX 70179 | P. O. BOX 70179 LOS ANGELES CA 90074-0179 | DIRECT MAIL | 9/17/2017 |
| VERA CRUZ PROPERTIES LP | P O BOX 10326 PORTLAND OR 97296 | RESTAURANT LEASE | 3/12/2013 |
| VERIFONE | LOCKBOX # 774060 4060 SOLUTIONS CENTER CHICAGO IL 60677 | CREDIT CARD TERMINALS | 1/27/2015 |
| VINYARD FOODS | 330 NE 36TH ST RICHARD CUSACK SALES OKLAHOMA CITY OK 73105 | FOOD SUPPLIER | 3/1/2018 |
| VINYARD FRUIT AND VEGETABLE CO | PO BOX 2778 OKLAHOMA CITY OK 73101 | FRUIT AND VEGETABLE PRODUCTS | 12/31/2014 |
| WACHS CAPITAL LIMITED PARTNERSHIP | 27450 SHERLOCK COURT LOS ALTOS HILLS CA 94022 | RESTAURANT LEASE | 4/15/2016 |
| WEBER VISTA, LP | 16000 DALLAS PARKWAY #300 DALLAS TX 75248 | RESTAURANT LEASE | 10/6/2017 |
| WENTWOOD MGMT, LTD 11518 REEDER | DAN BRAGG 11518 REEDER DALLAS TX 75229-2180 | RESTAURANT LEASE | 10/1/2018 |
| WHERE 2 GET IT, INC. | 222 S HARBOR BLVD ANAHEIM CA 92807 | DIGITAL MARKETING CONSULTANT | 3/10/2014 |

In re Taco Bueno Restaurants L.P.

Case No. 18-33679 (SGJ)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|
| WILLIAM C. PERGUIDI | 11190 NEW AVENUE<br>GILROY CA 95020 | RESTAURANT LEASE | 7/7/2003 |
| WILLIAM J. SCHULTE JR. | P O BOX 631<br>EL RENO OK 73036 | RESTAURANT LEASE | 5/24/2016 |
| WINDSTREAM | 1170 PEACHTREE STREET<br>STE 900<br>BIRMINGHAM AL 35246-1058 | TELECOM COMPANY | 10/18/2017 |
| WINONA | 1552 LINVILLE RD<br>DAVE MEYER VP<br>GREEN BAY WI 54313 | FOOD SUPPLIER | 7/1/2017 |
| W-LD LEGENDS OWNER VII LLC | P.O. BOX 505333<br>ST. LOUIS MO 63150 | RESTAURANT LEASE | 7/5/2007 |

**Fill in this information to identify the case:**

Debtor name **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **18-33679**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **CBI Restaurants, Inc.** | **300 E John Carpenter Frwy Irving, TX 75062** | **Taco Supremo** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Taco Bueno Franchise Company L.P.** | **300 E John Carpenter Frwy Irving, TX 75062** | **Taco Supremo** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Taco Bueno Restaurants, Inc.** | **300 E John Carpenter Frwy Irving, TX 75062** | **Taco Supremo** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Taco Bueno West, Inc.** | **300 E John Carpenter Frwy Irving, TX 75062** | **Taco Supremo** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **TB Corp.** | **300 E John Carpenter Frwy Irving, TX 75062** | **Taco Supremo** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |

Debtor **Taco Bueno Restaurants L.P.**                    Case number *(if known)* **18-33679**

---

███ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                   *Column 2:* **Creditor**

| | | |
|---|---|---|
| 2.6 | **TB Holdings II, Inc.** | **300 E John Carpenter Frwy Irving, TX 75062** |

**Taco Supremo**

■ D ___2.4____
☐ E/F _____
☐ G _____

---

**Fill in this information to identify the case:**

Debtor name    **Taco Bueno Restaurants L.P.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **18-33679**

☐ Check if this is an
    amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ◼ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ◼ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ◼ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ◼ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ◼ *Schedule H: Codebtors* (Official Form 206H)
- ◼ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 20, 2018**    X /s/ Haywood Miller
                                          Signature of individual signing on behalf of debtor

                                          **Haywood Miller**
                                          Printed name

                                          **Chief Restructuring Officer**
                                          Position or relationship to debtor